**<u>EXHIBIT A</u>**

**Declaration**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

```
------------------------------------------------------- x
                                                         :  Chapter 11
In re:                                                   :
                                                         :  Case No. 24-10418 (CTG)
JOANN INC., et al.,¹                                     :
                                                         :  (Jointly Administered)
                    Debtors.                             :
                                                         :
                                                         :
------------------------------------------------------- x
```

**DECLARATION OF NICHOLAS ACCORDINO IN SUPPORT OF THE ORDINARY**
**COURSE RETENTION OF DELOITTE & TOUCHE LLP AS PROFESSIONAL**
**SERVICES PROVIDER**

I, Nicholas Accordino, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury, as follows:

1.      I am a partner of the firm of Deloitte & Touche LLP ("***Deloitte & Touche***"), which has an office at 127 Public Square, 2600 Key Center, Suite 3300, Cleveland, OH 44114.  I am duly authorized to make and submit this declaration (the "***Declaration***") on behalf of Deloitte & Touche pursuant to the *Order (I) Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business and (II) Granting Related Relief* [Docket No. 226] (the "***OCP Order***").  Pursuant to the terms of the OCP Order, the Debtors seek to retain Deloitte & Touche to provide the services set forth herein.

2.      The Debtors seek to retain Deloitte & Touche to perform professional services in accordance with the terms and conditions set forth in (a) that certain engagement letter, dated

---

¹    The Debtors in these cases, together with the last four digits of each Debtor's taxpayer identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); and Jo-Ann Stores Support Center, Inc. (5027).  The Debtors' mailing address is 5555 Darrow Road, Hudson, OH 44236.

February 3, 2023, for technical accounting consulting services (the "***Technical Accounting Engagement Letter***") and (b) that certain engagement letter, dated November 13, 2023, for internal control-related consulting services (the "***Internal Control Engagement Letter***" and, together with the Technical Accounting Engagement Letter, the "***Engagement Agreements***"), copies of which are attached to the Application as **Exhibit 1** and **Exhibit 2**.

### Deloitte & Touche's Qualifications

3.      Deloitte & Touche is a professional services firm with offices across the United States.  Deloitte & Touche has significant experience in providing professional services and has performed such services in large and complex chapter 11 cases on behalf of debtors throughout the United States.  Deloitte & Touche's services fulfill an important need and are not provided by any of the Debtors' other professionals.

4.      In addition, since approximately August 2021, Deloitte & Touche has provided certain tax services to the Debtors.  In providing such prepetition professional services to the Debtors, Deloitte & Touche is familiar with the Debtors and their businesses, including the Debtors' financial affairs, debt structure, operations, and related matters.  Having worked with the Debtors' management, Deloitte & Touche has developed relevant experience and knowledge regarding the Debtors that will assist it in providing effective and efficient services during these chapter 11 cases (the "***Chapter 11 Cases***").  Accordingly, Deloitte & Touche is both well-qualified and able to provide the aforementioned services for the Debtors in these chapter 11 cases in an efficient and timely manner.

### Disinterestedness

**A.**      ***Background Information Related to Deloitte & Touche***

5.      Deloitte Touche Tohmatsu Limited ("***DTTL***") is a UK private company limited by guarantee.  DTTL itself does not provide services to clients.  Each of the member firms of DTTL

(each, a "***DTTL Member Firm***") is a legally separate and distinct entity.  The DTTL Member Firms are primarily organized on an individual country or regional basis, and operate within the legal and regulatory framework of their particular jurisdiction(s).  The DTTL Member Firm structure reflects the fact that the DTTL Member Firms are not affiliates, subsidiaries, or branch offices of each other or of a global parent.  Rather, they are separate and independent firms that have come together to practice under a common brand and shared methodologies, client service standards, and other professional protocols and guidelines.  DTTL Member Firm partners and/or principals are generally the sole owners of their respective DTTL Member Firms.  There is no overlap with respect to a partner's or principal's ownership in its respective DTTL Member Firm and any other DTTL Member Firm.  Profits are not shared between or among the DTTL Member Firms.

6.       In the United States, Deloitte LLP is a DTTL Member Firm.  Like DTTL, Deloitte LLP does not provide services to clients.  Rather, Deloitte LLP has operating affiliates that perform services for clients, including Deloitte & Touche, Deloitte Tax LLP ("***Deloitte Tax***"), Deloitte Consulting LLP ("***Deloitte Consulting***"), Deloitte Financial Advisory Services LLP ("***Deloitte FAS***"), and Deloitte Transactions and Business Analytics LLP ("***DTBA***") (Deloitte LLP and each of the foregoing, and together with their respective direct and indirect subsidiaries, collectively, the "***Deloitte U.S. Entities***").  The partners and/or principals of each operating affiliate of Deloitte LLP are owners of their respective affiliate along with, directly or indirectly, Deloitte LLP.  Generally, each affiliate's respective partners and principals are also partners and principals, as applicable, of Deloitte LLP.

**B.       *Conflicts Check Process, Generally***

7.       For the most part, the conflicts searches conducted by Deloitte & Touche involves checking client and other databases of the Deloitte U.S. Entities.  Given the separateness of the

various DTTL Member Firms as described above, the Deloitte U.S. Entities do not have the capability to directly check the client or other databases of any of the non-U.S. DTTL Member Firms or their respective affiliates or subsidiaries. However, notwithstanding the separateness of the DTTL Member Firms, as described below, the Deloitte U.S. Entities' checking procedures in bankruptcy cases do result in the gathering of certain information related to the DTTL Member Firms.

8.     When any of Deloitte LLP's operating affiliates, such as Deloitte & Touche, is to be the subject of an application to be retained in a chapter 11 case, a process commences regarding checking connections to the debtor, its affiliates and the debtor's parties in interest (as provided by the debtors). With the assistance of the Deloitte U.S. Entities' conflicts team (the "*Conflicts Team*"), a series of conflicts checking procedures are undertaken, including checking a number of Deloitte U.S. Entities' databases for their connections. Additionally, the Conflicts Team performs procedures to identify certain relationships of other DTTL Member Firms, as described below:

(i)     With respect to the debtor and debtor affiliates, the Conflicts Team will:

(a)     Initiate cross border check requests to the DTTL Member Firm(s) where the debtor or debtor affiliate is domiciled (i.e., the country of incorporation or the entity's headquarters, as the case may be) based upon information provided by the debtors and research by the Conflicts Team of publicly available information. The DTTL Member Firm(s) will then search applicable local databases to identify client or non-client relationships in their jurisdiction (such as lender, vendors, business relationship entities or third parties associated with a client engagement).

(b)     Perform a search of the cross border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms, which are submitted when a DTTL Member Firm seeks to commence an engagement with or involving a U.S. entity.[2] This

---

[2]     These cross-border conflict check requests are pursuant to a policy adopted by DTTL Member Firms.

search is conducted to identify whether those prospective engagements involved the debtor or its affiliates domiciled in the U.S. as the engaging client or non-client relationship (such as business relationship entities or third parties associated with a client engagement).

(c)    Perform a search of the database system associated with audit and other related independence requirements (the "***Independence Database***") to identify possible connections with debtor and debtor affiliates with respect to whom such requirements are actually or potentially implicated. Each DTTL Member Firm is required to input its respective audit and attest clients into the Independence Database, and all DTTL Member Firms have access to the Independence Database.[3] Each entity in the Independence Database has a designated partner who is responsible for approving and monitoring services for entities included in its corporate tree. The Independence Database includes audit and attest clients of the various DTTL Member Firms, as well as certain other non-clients thereof.

(ii)    With respect to the debtor's parties in interest, the Conflicts Team will:

(a)    Perform a search of the cross-border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms (described above) to identify whether those prospective engagements involved a U.S.-domiciled party in interest as a direct attest or litigation client or business relationship entity.

(b)    Perform a search of the Independence Database to determine whether a party in interest is identified therein.

9.    Based upon the foregoing, it is my understanding that the overall design and implementation of Deloitte U.S. Entities' current procedures provide a reasonable level of comfort that relationships and potential conflicts related to a debtor will be identified.

### C.    Disinterestedness of Deloitte & Touche

10.    Subject to the foregoing, except as set forth herein and in the attachments hereto, to the best of my information, knowledge, and belief based on reasonable inquiry: (a) neither I,

---

[3]    Inputting audit and attest clients into the Independence Database is a policy followed by DTTL Member Firms so that such relationships are tracked in connection with such firms' independence requirements.

Deloitte & Touche, nor any partner, principal, or managing director of Deloitte & Touche that is anticipated to provide the Services for which Deloitte & Touche is to be retained (the "***Deloitte & Touche Engagement Partners/Principals/Managing Directors***") holds any interest adverse to the Debtors with respect to the matters on which Deloitte & Touche is to be retained in their Chapter 11 Cases; and (b) Deloitte & Touche has no relationship to the Debtors, their significant creditors, certain other parties-in-interest, or to the attorneys that are known to be assisting the Debtors in their Chapter 11 Cases, except as stated herein or in any attachment hereto.

11.     In connection with the Debtors' proposed retention of Deloitte & Touche in their Chapter 11 Cases, Deloitte & Touche undertook searches to determine, and to disclose, whether it or its affiliates is or has been employed by or has other relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or any of the Debtors' significant creditors, customers, equity security holders, professionals, or other entities with significant relationships with the Debtors (the "***Potential Parties-in-Interest***"), whose specific names were provided to Deloitte & Touche by the Debtors, listed on **Schedule 1** attached hereto.  To check upon and disclose possible relationships with significant Potential Parties-in-Interest in these Chapter 11 Cases, Deloitte & Touche researched its client databases and performed reasonable due diligence to determine whether it or its affiliates had any relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or significant Potential Parties-in-Interest.

12.     Deloitte & Touche and/or its affiliates have relationships with thousands of clients, some of which may be creditors of the Debtors or other Potential Parties-in-Interest.  Accordingly, Deloitte & Touche and/or its affiliates have or may have provided professional services, may currently provide professional services, and/or may in the future provide professional services in matters unrelated to the Chapter 11 Cases to certain of the Potential Parties-in-Interest.

Additionally, certain of these Potential Parties-in-Interest have or may have provided goods or services, may currently provide goods or services, and/or may in the future provide goods or services to Deloitte & Touche and/or its affiliates and the Deloitte & Touche Engagement Partners/Principals/Managing Directors in matters unrelated to the Chapter 11 Cases. A listing of parties with such connections to Deloitte & Touche and/or its affiliates is attached to this Declaration as **Schedule 2**.

13.     With respect to Deloitte & Touche's conflicts checks conducted in these Chapter 11 Cases, if a database query identified a potential connection between a Potential Party-in-Interest and a Deloitte U.S. Entity or DTTL Member Firm, an email was sent to certain of the Deloitte U.S. Entity's and/or DTTL Member Firm's individuals, as applicable, associated with such Potential Party-in-Interest to confirm whether or not the relationship with such Potential Party-in-Interest related or currently relates to the Chapter 11 Cases. Responses to these emails were consolidated and subsequently reviewed. As stated in this Declaration, these processes result in the disclosures that are set forth herein, including the disclosure of certain connections with Potential Parties-in-Interest that do not relate to the Chapter 11 Cases. The identified potential connections to the Potential Parties-in-Interest are included on **Schedule 2** appended hereto, and such connections do not relate to the Chapter 11 Cases.

14.     Deloitte & Touche believes that the relationships described herein or reflected on **Schedule 2** have no bearing on the Services for which Deloitte & Touche's retention is being sought by the Debtors in these Chapter 11 Cases. Furthermore, such relationships do not impair Deloitte & Touche's disinterestedness, and Deloitte & Touche does not represent an adverse interest in connection with these Chapter 11 Cases.

15.    To the best of my knowledge, based on the searches discussed above, Deloitte & Touche has determined that certain relationships should be disclosed as follows.

a.    Deloitte & Touche and its affiliates provide services in matters unrelated to the Chapter 11 Cases to certain of the Debtors' largest unsecured and secured creditors and other Potential Parties-in-Interest or their affiliates listed on **Schedule 2**.

b.    There are a variety of relationships reflected in **Schedule 2**, which include relationships with clients and/or affiliates thereof, as well as financial, vendor, and alliance relationships, among others.  Such relationships may change from time to time with respect to any particular Potential Party-in-Interest. Accordingly, whether any of these relationships are "current" is continuously evolving, as certain relationships which may have concluded could resume or change in the future.  In any event, none of the Potential Parties-in-Interest included on **Schedule 2** attached to this Declaration generated more than 1% of the aggregate net service revenue for Deloitte & Touche and its affiliates in each of Deloitte & Touche's last two fiscal years.

c.    Law firms identified on **Schedule 2**, including DLA Piper LLP; Gibson, Dunn & Crutcher LLP; Hahn Loeser & Parks LLP; Jones Day; Latham & Watkins LLP; Morgan Lewis and Brockius LLP; Morris, Nichols, Arsht & Tunnell LLP; and Young Conaway Stargatt & Taylor, LLP, have provided, currently provide, and may in the future provide legal services to Deloitte & Touche or its affiliates in matters unrelated to their Chapter 11 Cases, and/or Deloitte & Touche or its affiliates have provided, currently provide and may in the future provide services to such firms or their clients.

d.    In the ordinary course of its business, Deloitte & Touche and its affiliates have business relationships in unrelated matters with its principal competitors, which together with their affiliates may be Potential Parties-in-Interest in their Chapter 11 Cases.  For example, from time to time, Deloitte & Touche and one or more of such entities may work on assignments for the same client or may otherwise engage each other for various purposes.

e.    Certain financial institutions or their respective affiliates (including AIG, Allianz Global Risk US Insurance Company, Bank of America, Bank of America New York, Bank of America, N.A., CVS Health Corporation, The Guardian Life Insurance Company of America, Lincoln National Life Insurance Co., National Union Fire Insurance Company, PNC, TIAA CREF Investment Service, TD Bank; U.S. Bank and Voya Financial, Inc., and Wells Fargo) on **Schedule 2** (i) are lenders to an affiliate of Deloitte & Touche (Deloitte & Touche is a guarantor of such indebtedness) and/or (ii) have financed a portion of the capital and/or capital loan requirements of various partners and principals, respectively, of Deloitte & Touche and its affiliates.  In addition, certain institutions or their respective affiliates, including Goldman Sachs,

Nuveen Asset Management, LLC, Prudential, U.S. Bank, Voya Alternative Asset Management LLC, Voya Investment Management Company, and Wellington Management, provide asset management services for, and/or have a similar role with respect to investments of, certain pension, benefit and similar funds sponsored by affiliates of Deloitte & Touche.

f.     Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte & Touche or its affiliates in connection with matters unrelated to the Chapter 11 Cases.

g.     Deloitte & Touche and Deloitte Tax have provided and continue to provide certain audit services and tax services, respectively, to certain Potential Parties-in-Interest and/or their affiliates, in matters unrelated to these Chapter 11 Cases. In its capacity as independent auditor, Deloitte & Touche provides such clients with ordinary course auditing services and conducts typical audit procedures that may arise from such Potential Parties-in-Interests' business arrangements with the Debtors. Similarly, Deloitte Tax, in its capacity as tax services provider, provides such clients with ordinary course tax services which may arise from or reflect such Potential Parties-in-Interests' business arrangements with the Debtors.

h.     Deloitte Consulting and certain of its affiliates, have provided and will continue to provide services to the Executive Office of the United States Trustee in matters unrelated to these Chapter 11 Cases.

16.     Furthermore, through reasonable inquiry, I do not believe there is any connection between the personnel of Deloitte & Touche or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in their Chapter 11 Cases, the United States Trustee for Region 3, the Assistant United States Trustee for the District of Delaware, and the attorney therefor assigned to these Chapter 11 Cases.

17.     Despite the efforts described above to identify and disclose Deloitte & Touche's connections with the Potential Parties-in-Interest in the Chapter 11 Cases, because Deloitte & Touche is a nationwide firm with thousands of personnel, and because the Debtors are a large enterprise, Deloitte & Touche is unable to state with certainty that every client relationship or other connection has been disclosed. In this regard, if Deloitte & Touche discovers additional material

information that it determines requires disclosure, it will file a supplemental disclosure promptly with the Court.

18.     Except as may be disclosed herein, to the best of my knowledge, information, and belief, Deloitte & Touche and the Deloitte & Touche Engagement Partners/Principals/Managing Directors do not hold or represent any interest adverse to the Debtors, and I believe that Deloitte & Touche is a "disinterested person" as that term is defined in Section 101(14) of the Bankruptcy Code, as modified by Section 1107(b) of the Bankruptcy Code.

## Scope of Services

19.     As set forth more fully in the Engagement Agreements, Deloitte & Touche has agreed to perform certain tax advisory services for the Debtors in accordance with the terms and conditions set forth therein, as follows:

    a.   *Technical Accounting Engagement Letter*. Pursuant to the terms and conditions set forth in the Technical Accounting Engagement Letter, Deloitte & Touche will provide technical accounting consulting services, as follows:

        (i)    As requested by the Debtors and as may be agreed to by Deloitte & Touche, assist the Debtors with researching the relevant accounting literature applicable to certain Debtor transactions and documentation or verbal communication of the results of that research for consideration in analyzing the appropriate accounting treatment;

        (ii)    As requested by the Debtors and as may be agreed to by Deloitte & Touche, assist the Debtors in the preparation of the documentation of the results of the transaction analyses and accounting research using the Debtors' documentation methodology and templates;

        (iii)    Advise and provide recommendations to Debtor management as the Debtors document key outstanding accounting issues, along with preliminary considerations and any tentative conclusions;

        (iv)    Advise and provide recommendations to Debtor management by preparing memos or analysis and possible enhancements to such documentation;

(v)    Assist the Debtors with identifying relevant technical guidance that Debtor management should consider as the Debtors form a basis for tentative conclusions;

(vi)    Advise the Debtors on tentative conclusions and policy choices with client management; and

(vii)    As requested by the Debtors and as may be agreed to by Deloitte & Touche, assisting the Debtors in the preparation of documentation of (1) new accounting policies and procedures or (2) enhancements to current accounting policies and procedures.

b.    *Internal Control Engagement Letter.* Pursuant to the terms and conditions set forth in the Internal Control Engagement Letter, Deloitte & Touche will perform internal control-related consulting services, as follows:

*Risk assessment, scoping, and continuous control rationalization;*

(i)    Advise and provide recommendations to Debtor management regarding consideration on areas to modify scope and/or enhance efficiencies by performing scoping, risk assessment, and materiality analyses for Debtor management's review and consideration;

(ii)    Assist the Debtors by preparing draft SOX and internal control over financial reporting audit project plan for Debtor management's review and consideration;

(iii)    Assist the Debtors by providing preliminary draft documentation of business and general information technology control (GITC) processes, risks, and controls for corporate processes and identified business units for Debtor management's review and approval, which will include drafting updated risk and control matrices and updated process flow narratives as applicable; and

(iv)    In parallel with risk assessment and scoping, provide advice and recommendations to Debtor management as they assess key controls vs. non-key controls (i.e., continuous control rationalization).

*Confirm and document controls (design and implementation);*

(i)    Assist the Debtors by facilitating business process and GITC walkthroughs for those processes (and related controls) identified as relevant (and key) during the risk assessment, scoping, and control rationalization phase outlined above;

(ii)     Assist the Debtors by drafting updated control design testing templates for key controls, as identified by Debtor management, for Debtor management's consideration;

(iii)    Identify potential business process and GITC design gaps and provide preliminary draft recommendations of action plans for Debtor management's review and approval;

(iv)     Provide advice and recommendations for Debtor management's consideration on remediation of business process and GITC deficiencies identified in the design and implementation phase, as applicable;

*Conduct control testing (operating effectiveness)*

(i)      Assist the Debtors by conducting testing of controls, which will include drafting or reviewing risk-based test plans and procedures for key controls, to conclude on operating effectiveness. Testing the operating effectiveness of controls ordinarily includes procedures such as inquiries of appropriate Debtor personnel, inspection of relevant documentation, observation of the Debtors' operations, and/or reperformance of the controls;

(ii)     Assist the Debtors by documenting operating effectiveness testing results, including gaps and/or deficiencies identified during the operating effectiveness testing process for Debtor management to remediate, and provide advice and recommendations for management's consideration, including preliminary draft recommendations of actions plans and the corresponding timeline for management's review and approval, related to those controls requiring remediation, as applicable;

(iii)    Assist the Debtors with project management and other internal audit support, as applicable;

(iv)     Assist the Debtors' management with coordinating with the external auditors to ensure continuous alignment throughout the audit lifecycle including drafting the SOX and internal control over financial reporting audit project plan;

(v)      Attend audit committee meetings with Client management and provide periodic updates regarding the progress of the current period SOX and internal control over financial reporting audit plan;

(vi)     Assist the Debtors by providing draft deficiency logs for their review and approval, and for their initial assessment of the severity of control deficiencies, and offer advice and recommendations based on

management's input for consideration in their final severity evaluation and development and confirmation of remediation plans;

(vii)     Advise Debtor management on how remediation action plans were addressed; and

(viii)    Assist the Debtors by providing training related to the applicable SOX and internal control over financial reporting requirements.

**Professional Compensation**

20.     Deloitte & Touche's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangement, set forth in the Engagement Agreements.

21.     Pursuant to the terms of the Technical Accounting Engagement Letter, Deloitte & Touche will bill the Debtors based on the amount of professional time required and the experience level of the professionals involved, as follows (but not to exceed $50,000 in the aggregate):

| Professional | Hourly Rate |
|---|---|
| Partner / Managing Director | $650 |
| Senior Manager | $350 |
| Manager | $300 |
| Senior | $250 |
| Staff | $200 |
| Offshore | $150 |

22.     Pursuant to the terms of the Internal Controls Work Order, Deloitte & Touche will bill the Debtors based on the amount of professional time required and the experience level of the professionals involved at a blended rate of $185 per hour for SOX Testing and $250 for Internal Audit Management, as follows:

| Services | Blended Hourly Rate | Estimated Hours | Estimated Fees (Not to Exceed) |
|---|---|---|---|
| SOX Testing<br>• Business Process Controls<br>• IT Controls | $185 | 1,300 – 1,350 | $250,000 |
| Internal Audit Management<br>• Overall Project Management for all Internal Audit Tasks<br>• Audit Committee Preparation and materials<br>• EY Coordination | $250 | 250 – 500 | $125,000 |

23.    In addition, reasonable expenses, including travel, report production, document delivery services, and other expenses incurred in providing Deloitte & Touche's services, will be included in the total amount billed.

24.    Some services incidental to the tasks to be performed by Deloitte & Touche in these Chapter 11 Cases may be performed by personnel now employed by or associated with affiliates of Deloitte & Touche, such as Deloitte Tax, Deloitte FAS, DTBA, and Deloitte Consulting, or their respective subsidiaries, including subsidiaries located outside of the United States.  For example, a portion of the Services will be performed, at Deloitte & Touche's direction, by its indirect subsidiary, Deloitte & Touche Assurance & Enterprise Risk Services India Private Limited ("***Deloitte & Touche India***").  A specifically assigned team of personnel from Deloitte & Touche India will assist in the services under the supervision, and with the input, of personnel of Deloitte & Touche.  The hourly rates charged to clients by Deloitte & Touche for services performed by Deloitte & Touche India personnel are comparable to the market rates charged for similar services by Deloitte & Touche, but do not directly correlate with the hourly rates attributed to such services by Deloitte & Touche India.  The connections of Deloitte & Touche India (along with the

connections of Deloitte & Touche and its other affiliates) to the Potential Parties-in-Interest searched by Deloitte & Touche are set forth in **Schedule 2** to this Declaration.

25.     Deloitte & Touche provided professional services to the Debtors prior to the Petition Date, though it did not receive any amounts from the Debtors in the ninety (90) days prior to such date.

26.     Prior to the Petition Date, Deloitte & Touche provided professional services to the Debtor.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte & Touche approximately $976,264, including retainer amounts, for services performed and/or to be performed prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte & Touche prior to such date, and approximately $146,000 in retainer amounts remained as of such date.  Deloitte & Touche will apply those remaining retainer amounts to services performed post-petition.

27.     Deloitte Tax provided prepetition services to the Debtors.  The Debtors paid Deloitte Tax approximately $416,787, including retainer amounts, in the ninety (90) days prior to the Petition Date.  As of the Petition Date, no amounts were outstanding on account of the invoice(s) issued by Deloitte Tax, and approximately $1,200 of the retainers remained outstanding.

28.     Lastly, Deloitte Consulting performed prepetition services for the Debtors, and received no amounts from the Debtors in the ninety (90) days prior to the Petition Date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte Consulting prior to such date.

29.     Deloitte & Touche has received no promises regarding compensation in these Chapter 11 Cases other than in accordance with the Bankruptcy Code and as set forth in this

Declaration.  Deloitte & Touche has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in these Chapter 11 Cases.

## No Duplication of Services

30.     To my knowledge, the services Deloitte & Touche provides to the Debtors will not duplicate the services that other professionals will be providing to the Debtors in these Chapter 11 Cases.  Specifically, I believe that Deloitte & Touche will perform unique services and will use reasonable efforts to coordinate with the Debtors to avoid the unnecessary duplication of services by any of the Debtors' other retained professionals.

31.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: May 6, 2024

By: /s/ Nicholas Accordino

Nicholas Accordino
Partner
Deloitte & Touche LLP

## Schedule 1

## Potential Parties-in-Interest List

| |
|---|
| 0313 BLOOMINGDALE COURT LLC |
| 0728 DOWNEAST ASSOCIATES LIMITED PS |
| 1645 N. SPRING STREET, LLC |
| 1800 CRAWFORD RD LLC |
| 1903 Partners, LLC |
| 1903P Loan Agent, LLC |
| 1943 HOLDINGS LLC |
| 200 LINCOLN RETAIL LLC |
| 24 HR VEGAS, LLC |
| 245 TAMAL VISTA BLVD PARTNERS LP |
| 259 INDIANA HOLDING, LLC |
| 32ND INDIAN SCHOOL INVESTORS LLC |
| 380 TOWNE CROSSING, L.P. |
| 3M COMPANY |
| 4101 TRANSIT REALTY, LLC |
| 4107 TELEGRAPH LLC |
| 4405 MILESTRIP HD LESSEE LLC |
| 45755 NORTHPORT LOOP WEST LLC |
| 4694 SHOPS AT ST. JOHNS LLC |
| 4908 ASSOCIATES LLC |
| 5-MILE INVESTMENT CO |
| 700 ALMA INVESTMENTS LLC |
| 730 CENTER STREET REALTY, LLC |
| |
| 903P LOAN AGENT, LLC |
| 93 FLRPT LLC |
| 93 NYRPT, LLC |
| 9395 CH LLC |
| 95 ORRPT, LLC |
| A T IMPORTS LTD |
| A W FABER CASTELL USA INC |
| A.I. LONGVIEW LLC |
| A+ QUALITY SERVICES INC |
| AAA Cooper Transportation |
| AB EXPORTS |
| ABB CONSTRUCTION LLC |
| ABCWUA |
| ABH DIVISION OF CH ROBINSON |

| |
|---|
| ABILENE CLACK STREET, LLC |
| ABM INDUSTRIES GROUPS LLC |
| ABRAMS & MOCKINGBIRD #1, LTD. |
| ABRAMS MOCKINGBIRD #1 LTD |
| ABRAMSON LABOR GROUP |
| ABSOLUTE MEDIA INC |
| ACACIA-TUCSON, LLC |
| ACADIA MERRILLVILLE REALTY, L.P. |
| ACADIA STRATEGIC OPPORTUNITY FUND V |
| ACC WATER BUSINESS |
| ACCEL GROUP |
| ACCRUENT LLC |
| ACE AMERICAN INSURANCE CO |
| ACME UNITED CORPORATION |
| ACS HOLDINGS LLC |
| ACS REYNOLDS PLAZA OH, LLC |
| ACTION BASED RESEARCH LLC |
| ADA COUNTY TAX COLLECTOR |
| ADAMS AND REESE, LLP |
| ADAMS COUNTY TREASURER |
| ADHESIVE TECHNOLOGIES |
| ADP TAX CREDIT SERVICES INC |
| ADSWERVE INC |
| ADVANCED CARTS INC |
| ADVANCED DIGITAL TEXTILES LLC |
| ADVANTAGE SALES & MARKETING INC |
| ADVANTUS CORP |
| AEL&P (ALASKA ELECTRIC LIGHT & POWER) |
| AEP - APPALACHIAN POWER |
| AES INDIANA |
| AES OHIO |
| AEW CORE PROPERTY TRUST |
| AFC WORLDWIDE EXPRESS INC |
| AFFORDABLE TREASURES |
| AFP INTERESTS LTD |
| AFP ROCKRIDGE 2019, LLC |
| AG Funds L.P. |

| |
|---|
| AGRE SP RETAIL PLATFORM JV LLC |
| AHEAD INC. |
| AIG SPECIALITY INSURANCE COMPANY |
| AIRTEX INDUSTRIES INC |
| AK REMOTE SELLER SALES TAX COMMISSION |
| AKRON CENTER ASSOCIATES, LLC |
| AKRON-SUMMIT COUNTY PUBLIC LIBRARY |
| AL LUGANO |
| Alabama Department of Revenue |
| ALABAMA MOTOR EXPRESS |
| Alabama Power Company |
| ALACHUA TAX COLLECTOR |
| ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH |
| ALAMEDA COUNTY LIBRARY |
| ALAMEDA CROSSING STATION LLC |
| ALAMO CENTER, LLC |
| ALASKA DEPARTMENT OF REVENUE |
| ALBANY DOUGHERTY TAX DEPT |
| ALBANY UTILITIES |
| ALBEMARLE COUNTY SERVICE AUTHORITY |
| ALBRECHT INC |
| ALEXANDER HENRY |
| ALIN PARTY SUPPLY |
| ALIXPARTNERS LLP |
| ALLAN L. DAHLE |

31622611.1

3

| |
|---|
| ALLEGANY COUNTY TAX OFFICE |
| ALLEGHENY COUNTY HEALTH DEPARTMENT |
| ALLEGHENY COUNTY LIBRARY ASSOC |
| ALLEN COUNTY PUBLIC LIBRARY |
| ALLEN COUNTY TREASURER |
| ALLIANT ENERGY/IPL |
| ALLIANT ENERGY/WPL |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY |
| ALLIED WORLD |
| ALMADEN PROPERTIES, LLC |
| ALP UTILITIES |
| ALPENA POWER COMPANY |
| ALPINE INCOME PROPERTY OP LP |
| ALTA FIBER |
| ALTO CONYERS PLAZA LP |
| ALTO PRINCE WILLIAM SQUARE LP |
| ALTO SYSTEMS INCORP |
| ALTOONA AREA SCHOOL DISTRICT TAX OFFICE |
| ALTOONA WATER AUTHORITY |
| ALTURAS WHITE MOUNTAIN, LLC |
| ALVAREZ & MARSAL HOLDINGS LLC |
| ALVAREZ & MARSAL, LLC |
| AMADOR COUNTY |
| AMANDA HRYCAK |
| Amazon |
| AMAZON CAPITAL SERVICES |
| AMER REALTY CAP RET OP PTRSHIP LP |
| AMEREN ILLINOIS |
| AMEREN MISSOURI |

| |
|---|
| AMERICAN & EFIRD LLC |
| AMERICAN CRAFTS |
| AMERICAN ELECTRIC POWER |
| AMERICAN FAST FREIGHT INC |
| AMERICAN FINANCE OPER PARTNERSHIP L |
| AMERICAN FOOD & VENDING |
| AMERICAN FORK CITY |
| AMERICAN GUARANTEE AND LIABILITY COMPANY |
| AMERICAN INDUSTRIES INC |
| AMERICAN INTERNATIONAL INDUSTRIES |
| AMERICAN LEBANESE SYRIAN ASSOC INC |
| AMERICAN MONEY MANAGEMENT CORPORATION |
| AMERICAN NEWS COMPANY LLC |
| AMERICAN OAK PRESERVING CO INC |
| AMERICAN REALTY CAP RET OP PART LP |
| AMERICAN REALTY CAPITAL RETAIL OPER |
| AMERICAN TOMBOW INC |
| AMERICAN TRAILER RENTAL GRP LLC |
| AMES MUNICIPAL UTILITIES |
| AMSOURCE DRAPER LUMBER YARD LLC |
| AMSOURCE SPANISH FORK LLC |
| ANCHORAGE WATER & WASTEWATER UTILITY |
| ANDERSON COUNTY TREASURER |
| Andrew R. Vara |
| ANEST IWATA-MEDEA INC |
| ANGELA SPEARS |
| ANGELO GORDON & COMPANY LLP |
| ANGELO, GORDON & CO, L.P. |
| ANGOLA SQUARE, LLC |
| ANN ABER |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY |
| ANNE E. FLINCHUM |
| ANNE MEHLMAN |
| ANOKA COUNTY LIBRARY |

31622611.1

| |
|---|
| ANTHEM BLUECROSS LIFE & |
| ANTHONY SAMMUT |
| ANTONIO B. POMERLEAU, LLC |
| ANYTHINK LIBRARIES |
| AON RISK SERVICES COMPANIES INC |
| APEX CREDIT PARTNERS LLC |
| APEX LOGISTICS INTL (NY) INC |
| APPALACHIAN POWER |
| APPLIED PREDICTIVE TECH INC |
| APS- Arizona Public Service |
| APSC, LLC |
| AQUA IL |
| AQUA INDIANA, INC. |
| AQUA OH |
| AQUA PENNSYLVANIA/70279 |
| ARAPAHOE COUNTY TREASURER |
| ARBOR SQUARE II LLC |
| ARBOR SQUARE LLC |
| ARBOR WALK MALL LLC |
| ARC CLORLFL001, LLC |
| ARC NLLKLFL001, LLC |
| ARC PROP OPERATING PARTNERSHIP LP |
| ARC SMWMBFL001, LLC |
| ARCADIA FIESTA LP |
| ARCH INSURANCE COMPANY |
| ARD MACARTHUR, LLC |
| ARG JAFPTIL001, LLC |
| ARG MHMORNC001, LLC |
| ARG OTOWEKY001, LLC |
| AR-G&ERIE, LLC |
| ARGO IDAHO FALLS, LLC |
| ARGO TIETON, LLC |
| ARIA INVESTMENTS LLC |
| ARIZONA DEPARTMENT OF REVENUE |
| ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC |

31622611.1

6

ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION

ARKANSAS OKLAHOMA GAS CORP (AOG)

ARLINGTON CONSTRUCTION INC

ARROW COMPANIES LLC (ECOM)

ARROWHEAD LIBRARY SYSTEM

ArrowMark Colorado Holdings LLC

ARROWMARK PARTNERS

ARSENAL PLAZA ASSOCIATES, LLC

ART SUPPLY ENTERPRISES

ARTBIN BY FLAMBEAU

ARTEZA ART SUPPLY

ARTUR EXPRESS INC

ASHWORTH LAW OFFICE

ASL INVESTMENTS, LLC

ASOTIN COUNTY PUD #1

ASOTIN COUNTY TREASURER

ASSA ABLOY ENTRANCE SYSTEMS US INC

Aston Properties

AT&T

AT&T MOBILITY

ATC GLIMCHER, LLC

ATHENS CENTER, LLC

ATLANTIC CITY ELECTRIC

ATMOS ENERGY/630872/740353

ATTORNEY GENERAL OF THE STATE OF ALABAMA

ATWORK FRANCHISE INC

AUGUSTA PLANNING AND DEVELOPMENT DEPT

AUGUSTA UTILITIES DEPARTMENT

AURORA WATER/CITY OF AURORA, CO

AUSTIN UTILITIES

AUTHENTIC BRANDS GROUP LLC

AUTHENTIC KNITTING BOARD

AUTOMATED LOGIC CORPORATION

AVANTI INC

| |
|---|
| AVENU TAX REMITTANCE DEPARTMENT |
| AVEST LIMITED PARTNERSHIP |
| AVIANA COMPANY II LTD |
| AVIANA COMPANY LTD |
| AVISTA UTILITIES |
| AVR CPC ASSOCIATES, LLC |
| AW BILLING SERVICE LLC |
| AXA XL |
| AXIS INSURANCE COMPANY |
| AZCO PARTNERS |
| AZUSA LIGHT & WATER DEPARTMENT |
| B&B SOUTH PLAZA HOLDINGS LLC |
| B33 CENTEREACH II LLC |
| B33 GREAT NORTHERN II, LLC |
| B33 MILFORD CROSSING LLC |
| B33 MILFORD JV LLC |
| B33 RE PARTNERS INVESTMENTS II LLC |
| BA TWO REIT LLC |
| BABAK TERMECH |
| BACE, INC. |
| BAILIWICK |
| BAKER/TEMPLE GREENSBORO, L.L.C. |
| BALLYROCK INVESTMENT ADVISORS LLC |
| BALTIMORE COUNTY MD |
| BANGOR GAS, ME |
| BANGOR WATER DISTRICT |
| BANK OF AMERICA |
| BANK OF AMERICA NEW YORK |
| BANK OF AMERICA, N.A. |
| BANKS, Shirley |
| BANNOCK COUNTY TREASURER |
| Barings LLC |

| |
|---|
| BARREN COUNTY SHERIFF |
| BARREN RIVER PLAZA PROJECT, LLC |
| |
| BARTHOLOMEW COUNTY TREASURER |
| BATES METAL PRODUCTS INC |
| |
| BATH-AKRON-FAIRLAWN JEDD |
| BAUM BROS IMPORTS, INC |
| |
| BAYBROOK M.U.D. #1 |
| BAYSHORE VILLAGE (US), INC. |
| BAZAARVOICE INC |
| BBPTFC LLC |
| BBTFC, LLC |
| |
| BC PARTNERS ADVISORS L.P. |
| BCS HOPPER, LLC |
| |
| BCWSA (BUCKS COUNTY WATER & SEWER) |
| BEACH IMPROVEMENTS OWNER, LLC |
| BEACON HILL STAFFING GROUP LLC |
| BEADALON |
| BEADSMITH |
| BEALL GRAPEVINE CTR LLC |
| BEAR CREEK STATION, LLC |
| BEAR CREEK TOWNSHIP SEWER ACCT |
| BEAR POINTE VENTURES, LLC |
| |
| BEARHFTI LICENSING |
| BEAVER DAM WATER UTILITY |
| BEAVERCREEK TOWNE STATION LLC |
| BECKLEY WATER COMPANY, WV |
| BEDFORD CITY UTILITIES IN |
| BELDEN PARK DELAWARE LLC |
| BELDEN PARK JV LLC |
| BELLA + CANVAS LLC |

31622611.1

| |
|---|
| BELMONT COUNTY WATER & SEWER DISTRICT |
| BELTRAMI COUNTY SOLID WASTE |
| BEMIDJI HOLDINGS, LLC |
| Benderson Development Company LLC |
| BENDERSON REALTY DEVELOPMENT, INC. |
| BENDON INC |
| BENJAMIN HACKMAN |
| BENTON CHARTER TOWNSHIP, MI |
| BENTON COUNTY TAX COLLECTOR |
| BENTON COUNTY TREASURER |
| BENTON PUD |
| BERKELEY COUNTY TREASURER |
| BERKELEY MALL, LLC |
| BERKLEY INSURANCE COMPANY |
| BERKS EIT BUREAU |
| BERKSHIRE GAS COMPANY |
| BERNALILLO COUNTY TREASURER |
| BERWICK OFFRAY LLC |
| BETTER CARTING SERVICE |
| BEXAR COUNTY |
| BFS INC |
| BGE |
| BIBLIOTHEQUE ET ARCHIVES NATIONALES |
| BIC CORPORATION |
| BIG LOTS STORES INC |
| BIG Y FOODS, INC. |
| BILLERICA HEALTH DEPT - TOWN HALL |
| BIOWORLD MERCHANDISING |

31622611.1

| |
|---|
| Birch Run Station, LLC |
| BJ RETAIL PARTNERS LLC |
| BKG OVERSEAS |
| BLACK HILLS ENERGY |
| BLAIR HOLDINGS LLC |
| BLI SUNSET SQUARE LLC |
| BLICK ART MATERIALS |
| BLOOMFIELD TOWNSHIP, MI |
| BLOOMINGDALE COURT, LLC |
| BLUE GEM INC |
| BLUE LAKES PLAZA, LLC |
| BLUE RIDGE MALL LLC |
| BLUE YONDER INC |
| BLUEJAY CAPITAL LLC |
| BMA JOLIET COMMONS LLC |
| BMO |
| BNP PARIBAS |
| BNY-SF ASSOCIATES |
| BONITA SPRINGS UTILITIES, INC |
| BONNEVILLE COUNTY TREASURER |
| BONNEY LAKE NO. 5970 INC |
| BOONE COUNTY COLLECTOR OF REVENUE |
| BOONE COUNTY FISCAL COURT |
| BOROUGH OF PARAMUS |
| BOROUGH OF PARAMUS - BOARD OF HEALTH AND HUMAN SER |
| BOROUGH OF PARAMUS, NJ |
| BOROUGH OF POTTSTOWN |
| BOROUGH OF QUAKERTOWN, PA |
| BOROUGH OF SHREWSBURY - CLERK |

| |
|---|
| BOSTON PUBLIC LIBRARY |
| |
| BOULDER COUNTY TREASURER |
| BOULDER TOOLS LLC |
| BOULEVARD CENTRE LLC |
| BOWLING GREEN WD |
| BOWMAN AND BROOKE LLP |
| |
| BOYD COUNTY SHERIFF |
| BP INDUSTRIES INC |
| BRADFORD PLAZA CAPITAL VENTURE, LLC |
| BRAINERD PUBLIC UTILITIES |
| BRAMPTON PUBLIC LIBRARY |
| BRANDYWINE CROSSING SC LLC |
| |
| BRAZOS COUNTY |
| BRE DDR FAIRFAX TOWN CENTER LLC |
| BRE DDR GREAT NORTHERN LLC |
| BRE DDR IVA ASHRIDGE PA LLC |
| BRE DDR POOL A HOLDINGS LLC |
| BRE RC RETAIL PARENT LLC |
| BRENTWOOD VILLAGE, LLC |
| |
| BREVARD COUNTY TAX COLLECTOR |
| BREWSTER WALLPAPER CORPORATION |
| BRF II BAKER SQUARE, LLC |
| BRIAN COLEMAN |
| BRIGHTON MALL ASSOC. LTD PTNR. |
| BRIGHTRIDGE |
| BRINK'S INCORPORATED |
| BRIXMOR CAPITOL SC LLC |
| |
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC |
| BRIXMOR GA HILLTOP PLAZA LLC |
| |
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC |
| |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC |
| BRIXMOR GA WESTMINSTER LLC |

| |
|---|
| BRIXMOR HOLDINGS 10 SPE LLC |
| BRIXMOR LAKES CROSSING LLC |
| BRIXMOR OPERATION PARTNERSHIP LP |
| BRIXMOR RESIDUAL DICKSON CITY CROSS |
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC |
| BRIXMOR SPE 3 LLC |
| BRIXMOR SPE 4 LP |
| BRIXMOR SPE 5 LLC |
| BRIXMOR VENICE VILLAGE SHOPPES LLC |
| BRIXMOR/IA CAYUGA PLAZA LLC |
| BRIXTON AM FORK TIC, LLC |
| BRIXTON FORK TIC LLC |
| BRIXTON HHU FORK TIC, LLC |
| BRIXTON MP FORK |
| BROADMOOR PLAZA INDIANA, LLC |
| BROCON CONSTRUCTION INC |
| BRODSKY SMITH |
| BROOKDALE SENIOR LIVING |
| BROOKFIELD (E & A), LLC |
| Brookfield Properties Retail, Inc. |
| BROOKFIELD TAX COLLECTOR |
| BROOKINGS MUNICIPAL UTILITIES |
| BROOKLYN PUBLIC LIBRARY |
| BROOKSIDE PROPERTIES, INC. |
| BROOME COUNTY WEIGHTS AND MEASURES |
| BROTHER INTERNATIONAL CORPORATION |
| BROWARD CO REVENUE COLLECTOR |
| BROWARD COUNTY TAX COLLECTOR |
| BROWN COUNTY CLERK OF |
| BRUNSWICK-GLYNN COUNTY JOINT |
| BRYAN TEXAS UTILITIES (BTU) |

| |
|---|
| BUCHANAN COUNTY COLLECTOR OF THE REVENUE |
| BUCKEYE CORRUGATED INC |
| BUCKEYE RETAIL JV LLC |
| BUCKEYE WATER DISTRICT, OH |
| BUDDY MOORE TRUCKING INC |
| BUFFALO BATTING C/O FIBRIX LLC |
| BUFFALO GAMES LLC |
| BUNCOMBE COUNTY |
| BUREAU OF CUSTOMS AND BORDER PROTECTION |
| BURKE COUNTY TAX COLLECTOR |
| BURLINGTON MUNICIPAL WATERWORKS,IA |
| BURLINGTON SCHOOL DISTRICT |
| BURSOR & FISHER |
| BUTTE COUNTY PUBLIC HEALTH - ENVIRONMENTAL HEALTH |
| BUTTE COUNTY TAX COLLECTOR |
| BUTTERICK |
| BUTTE-SILVER BOW TREASURER |
| BUTTREY REALTY COMPANY |
| BUZZY INC |
| BV WACO CENTRAL TX MKTPL LLC |
| BV WOLF CREEK, LLC |
| BVA DEERBROOK SPE LLC |
| BVA SPM SPE LLC |
| BVCV UNION PLAZA, LLC |
| BYNDER LLC |
| BZA INDIAN SPRINGS, LLC |
| C&K SILVERDALE LLC |
| C.H.M. DEVELOPMENT |

| |
|---|
| CA DEPT. OF FAIR EMPLOYMENT & HOUSING |
| CABREL COMPANY |
| CACHE COUNTY ASSESSOR |
| CACIA BATTS |
| CADDO-SHREVEPORT SALES AND USE TAX COMMISSION |
| CAFARO NORTHWEST PARTNERSHIP |
| CAHILL ROAD PARTNERS, LLC |
| C-A-L STORES COMPANIES, INC. |
| CALGARY PUBLIC LIBRARY |
| CALIBER 1 CONSTRUCTION INC |
| CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION |
| CALIFORNIA DOMESTIC WATER CO |
| CALIFORNIA STATE BOARD OF EQUALIZATION |
| CALIFORNIA STATE TEACHERS RETIREMEN |
| CALIFORNIA WATER SERVICE-BAKERSFIELD |
| CALIFORNIA WATER SERVICE-CHICO |
| CALIFORNIA WATER SERVICE-SALINAS |
| CALIFORNIA WATER SERVICE-VISALIA |
| CALVERT COUNTY CLERK OF THE COURT |
| CALVERT COUNTY GOVERNMENT, MD |
| CALVERT COUNTY TREASURER |
| CAMPBELL COUNTY TREASURER |
| CAMPBELLS EXPRESS |

31622611.1

| |
|---|
| CAMPBELLSVILLE INDEPEN. SCHOOL |
| CAMPBELLSVILLE MUNICIPAL WTR SWR/KY |
| CANARAS CAPITAL MANAGEMENT LLC |
| CANDLE WARMERS ETC |
| CANTON TOWNSHIP WATER DEPT, MI |
| CAPE FEAR PUBLIC UTILITY AUTHORITY |
| CAPITAL MALL JC 1, LLC |
| CAPITAL MALL JC LLC |
| CAPITAL PLAZA PARTNERS, LTD. |
| CAPITOL FUNDS INC |
| CAPREALTY 14-VILLAGE LLC |
| CAR APPLE VALLEY SQUARE, LLC |
| CARNEGIE LIBERTY OF PITTSBURGH |
| CAROLINA COOPERATIVE LIBRARY SVCS |
| CAROLINA HANDLING |
| CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. |
| CARRARA ASBORNO DELUCCHI ETAL |
| CARRINGTON COMPANY |
| CARROLL CO COMMISSIONERS |
| CARSON CITY ASSESOR |
| CARSON CITY BUSINESS LICENSE |
| CARSON OPTICAL |
| CARWOOD SKYPARK LLC |
| CARWOOD SKYPARK LLC |
| CASA DE LUNA VENTURES LP |
| CASA DEL SOL VENTURES, LLC |
| CASCADE COUNTY TREASURER |
| CASCADE NATURAL GAS |
| CASCADE SQUARE, LLC |

31622611.1

| |
|---|
| CASEY CARDINIA LIBRARY CORPORATION |
| CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) |
| CASS COUNTY ELECTRIC COOPERATIVE |
| CASS COUNTY TAX COLLECTOR |
| CASS LAW GROUP |
| CASTLETON INVESTORS, LLC |
| CATAWBA COUNTY TAX COLLECTOR |
| CATHERINE FARRELL |
| CB PASO, LLC |
| CBL & ASSOCIATES LTD PARTNERSHIP |
| CBL WESTGATE CROSSING PROPCO, LLC |
| CBTS TECHNOLOGY SOLUTIONS LLC |
| CC INTERNATIONAL LLC |
| CCA AND B LLC DBA THE LUMISTELLA CO |
| CCA DIVISION OF TAXATION |
| CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC |
| CCLS (CHESTER COUNTY LIBRARY SYS) |
| CDE LIGHTBAND |
| CDW LLC |
| CEACO |
| CEDAR CITY CORPORATION |
| CEDAR CREST SQUARE ASSOCIATES, LP |
| CEDAR PCP-SAN SOUCI, LLC |
| CEDAR RAPIDS MUNICIPAL UTILITIES |
| CENTER ASSOCIATES REALTY CORP. |
| Centerbridge |
| Centerbridge Credit CS, L.P |
| CENTERPOINT ENERGY MINNEGASCO/4671 |
| CENTERRA MARKETPLACE |

31622611.1

CENTERRA PUBLIC IMPROVEMENT COLLECTION CORPORATION

CENTERRA RETAIL SALES FEE CORPORATION

CENTERRA RETAIL SHOPS, LLC

CENTERTON SQUARE OWNERS LLC

CENTERVILLE CITY CORPORATION - BUSINESS LICENSING

CENTERVILLE MARKETPLACE LLC

CENTIMARK CORPORATION

CENTRAL APPRAISAL DISTRICT

Central Appraisal District of Taylor County City of Waco

CENTRAL GEORGIA EMC

CENTRAL HOOKSETT WATER

CENTRAL HUDSON GAS & ELECTRIC CO

CENTRAL LIBRARY CONSORTIUM

CENTRAL MAINE POWER (CMP)

CENTRAL MALL REALTY HOLDINGS, LLC

CENTRAL SHOPPING CENTERS CC, LLC

CENTRAL VERMONT SHOPPING CENTER, LLC

CENTRAL VT SHOPPING CTR LLC

CENTURY DISTRIBUTION SYSTEMS INC

CENTURY PLAZA COMMERCIAL LLC

CENTURY PLAZA CORPORATION

CENTURYLINK

CENTURYLINK BUSINESS SERVICES

CERES NEWINGTON ASSOCIATES LLC

CGCMT 2006-C4-5422 SHAFFER RD LLC

CHAD W. EISENBACK

CHALFONT REALTY PARTNERS, L.P.

CHAMPAIGN/PROSPECT TOWN CENTER LLC

CHARLESTON COUNTY TREASURER

| |
|---|
| CHARLOTTE COUNTY TAX COLLECTOR |
| CHARTER TOWNSHIP OF FLINT |
| CHARTER TOWNSHIP OF LANSING |
| CHARTER TOWNSHIP OF LANSING WEST SIDE WA |
| CHARTER TOWNSHIP OF WHITE LAKE |
| CHARTER TWP OF CHESTERFIELD |
| CHARTER TWP OF FLINT |
| CHARTER WARWICK LLC |
| CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP |
| CHATHAM COUNTY |
| CHATTANOOGA CITY TREASURER |
| CHATTANOOGA GAS COMPANY/5408 |
| CHAUTAUQUA MALL REALTY HOLDING LLC |
| CHELTENHAM-OGONTZ REALTY PARTNERS, L.P. |
| CHEMEKETA COOPERATIVE REGIONAL |
| CHERRY HILL TOWNSHIP |
| CHESAPEAKE TREASURER |
| CHESAPEAKE UTILITIES |
| CHESTERFIEL TOWNSHIP, MI |
| CHESTERFIELD COUNTY TREASURER |

| |
|---|
| CHESTNUT COURT DARIEN IL, LLC |
| CHIEF COUNSEL SCOTT K. FALK |
| Chief Judge Laurie Selber Silverstein |
| CHILDRENS MIRACLE NETWORK |
| CHILLICOTHE UTILITIES DEPT, OH |
| CHIMNEY ROCK RETAIL ASSOCIATES, LLC |
| CHINATEX ORIENTAL USA INC |
| CHOATE, HALL & STEWART LLP |
| CHOON'S DESIGN LLC |
| CHOPRA DEVELOPMENT GROUP LLC |
| CHRIS GIANULIAS |
| CHRIS MOLENDORP, CASS CO COLLECTOR |
| CHRIS P. WIDO |
| CHRISTCHURCH CITY LIBRARIES |
| CHRISTIANA TOWN CENTER LLC |
| CHRISTINE GREEN |
| CHRISTOPHER DITULLIO |
| CHROMA INC |
| CHUGACH ELECTRIC ASSOCIATION |
| CHURCH & DWIGHT CO INC |
| CI WARNER ROBBINS, LLC |
| CIFC ASSET MANAGEMENT LLC |
| CINCINNATI & HAMILTON CNTY PUB LIB |
| CINCINNATI BELL |
| CIRCLE LOGISTICS INC |
| CISCO SYSTEMS CAPITAL CORP |
| CITIGROUP COM MORTAGE TRUST 2006-C4 |
| CITIZENS ENERGY GROUP/7056 |
| CITIZENS GAS FUEL CO MI |
| CITY & COUNTY OF BUTTE-SILVER BOW |
| CITY AND BOROUGH OF JUNEAU |
| CITY AND COUNTY OF DENVER |

| |
|---|
| CITY AND COUNTY OF DENVER, DEPARTMENT OF FINANCE, TREASURY DIVISION |
| CITY OF ABILENE, TX |
| CITY OF AKRON |
| CITY OF AKRON-UTILITIES BUSINESS OFFICE |
| CITY OF ALBANY |
| CITY OF ALBUQUERQUE NM |
| CITY OF ALEXANDRIA |
| CITY OF ALEXANDRIA, LA |
| CITY OF ALHAMBRA, CA |
| CITY OF ALLEN PARK |
| CITY OF ALLEN PARK - WATER |
| CITY OF ALPHARETTA |
| CITY OF ALPHARETTA - BUSINESS OCCUPATION TAX |
| CITY OF ALPHARETTA GA PROPERTY TAX OFFICE |
| CITY OF ALTAMONTE SPRINGS, FL |
| CITY OF ANDERSON BUSINESS LICENSE OFFICE |
| CITY OF ANGOLA, IN |
| CITY OF ANNISTON |
| CITY OF ARLINGTON |

31622611.1

| |
|---|
| CITY OF ASHEVILLE, NC |
| CITY OF ASHLAND |
| CITY OF ASHLAND, DEPT. OF FINANCE |
| CITY OF ASHLAND, KY |
| CITY OF ASHTABULA, OH |
| CITY OF ATHENS GA PROPERTY TAX OFFICE |
| CITY OF ATHENS, INCOME TAX DEPARTMENT |
| CITY OF AUBURN |
| CITY OF AUBURN HILLS, MI |
| CITY OF AURORA TAX & LICENSING |
| CITY OF AURORA, CO |
| CITY OF AUSTIN, MN |
| CITY OF AUSTIN, TX |
| CITY OF AVONDALE - TAX & LICENSING UNIT |
| CITY OF AVONDALE, AZ |
| CITY OF BABYLON |
| CITY OF BAKERSFIELD |
| CITY OF BALLWIN |
| CITY OF BANGOR |
| CITY OF BANGOR WASTEWATER |

31622611.1

| |
|---|
| CITY OF BATAVIA, NY |
| CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION |
| CITY OF BATTLE CREEK, MI |
| CITY OF BAXTER, MN |
| CITY OF BEAUMONT, TX |
| CITY OF BEAVER DAM TREASURER |
| CITY OF BEAVERTON, FINANCE DEPT |
| CITY OF BECKLEY |
| CITY OF BELLEVUE |
| CITY OF BELLINGHAM - FINANCE DEPT |
| CITY OF BELTON, MO |
| CITY OF BEND, OR |
| CITY OF BIG RAPIDS |
| CITY OF BIG RAPIDS, INCOME TAX DEPARTMENT |
| CITY OF BILOXI - LICENSE ADMINISTRATOR |
| CITY OF BISMARCK, ND |
| CITY OF BLOOMFIELD HILLS MI |
| CITY OF BLOOMINGTON, IN |
| CITY OF BOARDMAN OH |
| CITY OF BOULDER FINANCE DEPARTMENT |

| |
|---|
| CITY OF BOYNTON BEACH, FL |
| CITY OF BOZEMAN, MT |
| CITY OF BRIDGEPORT |
| CITY OF BRIGHTON, MI |
| CITY OF BROCKTON |
| CITY OF BROOKFIELD, WI |
| CITY OF BRUNSWICK |
| CITY OF BUENA PARK, CA |
| CITY OF BULLHEAD CITY, AZ |
| CITY OF BURTON |
| CITY OF CAMPBELLSVILLE |
| CITY OF CARBONDALE, IL |
| CITY OF CASA GRANDE - FINANCE DEPT |
| CITY OF CENTENNIAL |
| CITY OF CHARLESTON |
| CITY OF CHARLOTTESVILLE, VA |
| CITY OF CHATTANOOGA, TN |
| CITY OF CHESAPEAKE - COMMISSIONER OF THE REVENUE |
| CITY OF CHICAGO - DEPT OF FINANCE |
| CITY OF CHICO, CA |
| CITY OF CHILLICOTHE, INCOME TAX DEPARTMENT |

| |
|---|
| CITY OF CHINO, CA |
| CITY OF CINCINNATI, INCOME TAX DIVISION |
| CITY OF CITRUS HEIGHTS |
| CITY OF CLARKSTON, WA |
| CITY OF CLARKSVILLE |
| CITY OF CLEVELAND DIVISION OF WATER |
| CITY OF CLOVIS, CA |
| CITY OF COLONIAL HEIGHTS, VA |
| CITY OF COLORADO SPRINGS |
| CITY OF COLUMBIA - BUSINESS LICENSE DIVISION |
| CITY OF COLUMBIA, MO |
| CITY OF COLUMBIA, SC - WATER |
| CITY OF COLUMBUS, TREASURER |
| CITY OF CONCORD NH |
| CITY OF CONYERS |
| CITY OF COON RAPIDS, MN |
| CITY OF CORBIN |
| CITY OF CORONA, CA |
| CITY OF CORVALLIS, OR |
| CITY OF COUNTRYSIDE CITY CLERK |
| CITY OF COUNTRYSIDE, IL |
| CITY OF COVINA |

31622611.1

| |
|---|
| CITY OF CRYSTAL CITY |
| CITY OF CUDAHY HEALTH DEPT |
| CITY OF CUDAHY TREASURER |
| CITY OF CUMMING, GA |
| CITY OF CUPERTINO - FINANCE DEPT |
| CITY OF DALLAS, TX |
| CITY OF DALY CITY |
| CITY OF DARIEN |
| CITY OF DAVENPORT, IA |
| CITY OF DAYTONA BEACH, FL |
| CITY OF DECATUR, IL |
| CITY OF DEFIANCE, OH |
| CITY OF DENTON, TX |
| CITY OF DENVER |
| CITY OF DOTHAN - LICENSE DIVISION |
| CITY OF DOUGLASVILLE |
| CITY OF DOVER - DEPT OF INSPECTIONS |
| CITY OF DOVER, DE |
| CITY OF DUBLIN - FINANCE/ADMIN SERVICES |
| CITY OF DUBUQUE, IA |
| CITY OF DULUTH COMFORT SYSTEMS |
| CITY OF DUNBAR, WV |
| CITY OF DURHAM, NC (SEWER/WATER) |

31622611.1

| |
|---|
| CITY OF EAU CLAIRE, WI |
| CITY OF EL CAJON - BUSINESS LICENSE |
| CITY OF EL CERRITO - FINANCE DEPT - BL |
| CITY OF EL PASO |
| CITY OF ELIZABETHTOWN |
| CITY OF ELK GROVE |
| CITY OF ELKO |
| CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES |
| CITY OF ESCONDIDO |
| CITY OF ESSEXVILLE MI |
| CITY OF EUREKA, CA |
| CITY OF EVERETT LOCKBOX |
| CITY OF FAIRBANKS |
| CITY OF FAIRLAWN |
| CITY OF FAIRVIEW HEIGHTS |
| CITY OF FARGO, ND |
| CITY OF FARIBAULT, MN |
| CITY OF FARMINGTON, NM |
| CITY OF FAYETTEVILLE |

| |
|---|
| CITY OF FEDERAL WAY - BUSINESS REGISTRATION |
| CITY OF FINDLAY, OH |
| CITY OF FLAGSTAFF, AZ |
| CITY OF FLINT MI |
| CITY OF FLORENCE |
| CITY OF FLORENCE, SC |
| CITY OF FOLSOM, CA |
| CITY OF FOND DU LAC, WI |
| CITY OF FONTANA - BUSINESS LICENSE |
| CITY OF FORT COLLINS |
| CITY OF FORT MYERS, FL |
| CITY OF FORT SMITH - WATER |
| CITY OF FORT WALTON BEACH, FL |
| CITY OF FRANKFORT |
| CITY OF FREDERICK FINANCE DIR |
| CITY OF FREEPORT IL |
| CITY OF FREMONT - REVENUE DIVISION |
| CITY OF FRESNO, CA |
| CITY OF FRISCO, TX |
| CITY OF FULLERTON, CA |
| CITY OF GAINESVILLE, GA |
| CITY OF GALESBURG, IL |
| CITY OF GENEVA, IL |

31622611.1

| |
|---|
| CITY OF GERMANTOWN |
| CITY OF GILLETTE, WY |
| CITY OF GLASGOW |
| CITY OF GLENDALE |
| CITY OF GLENDALE, CA - WATER & POWER |
| CITY OF GOLDSBORO, NC |
| CITY OF GRAND ISLAND |
| CITY OF GRAND JUNCTION |
| CITY OF GRAND RAPIDS TREASURER |
| CITY OF GRANDVILLE, MI |
| CITY OF GRANTS PASS |
| CITY OF GRAPEVINE, TX |
| CITY OF GREAT FALLS - FIRE RESCUE |
| CITY OF GREEN |
| CITY OF GREENBELT |
| CITY OF GREENFIELD, WI |
| CITY OF GREENSBORO |
| CITY OF GREENVILLE |
| CITY OF GRESHAM - BUSINESS LICENSE SECTION |
| CITY OF GRETNA, LA |

| |
|---|
| CITY OF GROSSE POINT FARMS, MI |
| CITY OF GROSSE POINTE MI |
| CITY OF HAGERSTOWN |
| CITY OF HAMPTON VIRGINIA |
| CITY OF HATTIESBURG |
| CITY OF HEATH, INCOME TAX DEPARTMENT |
| CITY OF HELENA, MT |
| CITY OF HEMET, CA |
| CITY OF HENDERSON - BUSINESS LICENSE DIVISION |
| CITY OF HERMITAGE, PA |
| CITY OF HERNDERSON NC |
| CITY OF HESPERIA - BUSINESS LICENSING |
| CITY OF HICKORY, NC |
| CITY OF HILLSBORO, OR |
| CITY OF HOLLYWOOD - BUSINESS TAX PAYMENT CENTER |
| CITY OF HOLYOKE |
| CITY OF HOOVER |
| CITY OF HOUSTON, TX - WATER/WASTEWATER |
| CITY OF HUDSON, OH |
| CITY OF HUMBLE, TX |

| |
|---|
| CITY OF HUNTINGTON BEACH, CA |
| CITY OF HUNTSVILLE |
| CITY OF HURST UTILITY BILLING |
| CITY OF IDAHO FALLS, ID |
| CITY OF INDEPENDENCE - REGULATED INDUSTRIES |
| CITY OF IOWA CITY, IA |
| CITY OF IRVINE BUSINESS LICENSE |
| CITY OF JACKSON |
| CITY OF JACKSON UTILITY BILLING, MI |
| CITY OF JACKSON, CA |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTIL |
| CITY OF JANESVILLE - WI |
| CITY OF JEFFERSON |
| CITY OF JOHNSON CITY |
| CITY OF JOLIET, IL |
| CITY OF JONESBORO |
| CITY OF JOPLIN - FINANCE DEPT |
| CITY OF KANSAS CITY MISSOURI |
| CITY OF KELSO - TAX DEPT |
| CITY OF KENNEWICK, WA |
| CITY OF KENT - FINANCE DEPT |

| |
|---|
| CITY OF KINGSPORT |
| CITY OF KLAMATH FALLS, OR |
| CITY OF KNOXVILLE |
| CITY OF LA CANADA FLINTRIDGE - BUSINESS LICENSE |
| CITY OF LA HABRA, CA |
| CITY OF LA VERNE, CA |
| CITY OF LAFAYETTE, IN |
| CITY OF LAKE FOREST CA |
| CITY OF LAKE GENEVA |
| CITY OF LAKELAND - BUSINESS TAX OFFICE |
| CITY OF LAKEWOOD, CA |
| CITY OF LAKEWOOD, REVENUE DIVISION |
| CITY OF LANCASTER, OH, PO BOX 128 |
| CITY OF LANSING INCOME TAX DEPARTMENT |
| CITY OF LAPEER, MI |
| CITY OF LAS CRUCES, NM |
| CITY OF LAS VEGAS - BUSINESS LICENSE |
| CITY OF LAWTON, OK |
| CITY OF LEOMINSTER |
| CITY OF LEWISVILLE ATTN: HEALTH SERVICES |

| |
|---|
| CITY OF LIMA - UTILITIES, OH |
| CITY OF LINCOLN CITY - FINANCE DEPT |
| CITY OF LINCOLN CITY, OR |
| CITY OF LITTLE ROCK - TREASURY MANAGEMENT DIVISION |
| CITY OF LIVERMORE, CA |
| CITY OF LIVONIA |
| CITY OF LIVONIA WATER & SEWER DIVISION |
| CITY OF LOGAN - BUSINESS LICENSING |
| CITY OF LOGAN, UT |
| CITY OF LONG BEACH |
| CITY OF LONGVIEW, WA |
| CITY OF LOS ANGELES - OFFICE OF FINANCE |
| CITY OF LOUISVILLE |
| CITY OF LOVELAND, CO |
| CITY OF LUBBOCK UTILITIES, TX |
| CITY OF LYNCHBURG |
| CITY OF LYNNWOOD, WA |
| CITY OF MADISON |
| CITY OF MADISON HEIGHTS |
| CITY OF MADISON TREASURER |

| |
|---|
| CITY OF MANHATTAN, KS |
| CITY OF MANTECA, CA |
| CITY OF MAPLEWOOD |
| CITY OF MARGATE, FL |
| CITY OF MARIETTA, OH |
| CITY OF MARINETTE |
| CITY OF MARSHFIELD |
| CITY OF MARTINSVILLE, VA |
| CITY OF MARYSVILLE, WA |
| CITY OF MATTOON, IL |
| CITY OF MCHENRY |
| CITY OF MCKINNEY, TX |
| CITY OF MEDFORD, OR |
| CITY OF MERCED, CA |
| CITY OF MERIDIAN, MS |
| CITY OF MESA, AZ |
| CITY OF MESQUITE, TX |
| CITY OF METHUEN - HEALTH DEPT |
| CITY OF MIDLAND, MI |
| CITY OF MILLCREEK |
| CITY OF MILWAUKIE - BUSINESS REGISTRATION |
| CITY OF MINNETONKA - LICENSING - FOOD |
| CITY OF MISSOULA, MT |
| CITY OF MOBILE DEPARTMENT 1519 |

31622611.1

| |
|---|
| CITY OF MOBILE DEPT |
| CITY OF MODESTO CA |
| CITY OF MOLINE, IL |
| CITY OF MONROE, NC |
| CITY OF MONTGOMERY |
| CITY OF MONTPELIER, VT |
| CITY OF MONTROSE |
| CITY OF MORGAN HILL, CA |
| CITY OF MORGANTON, NC |
| CITY OF MOSCOW, ID |
| CITY OF MOSES LAKE |
| CITY OF MOUNT VERNON, WA |
| CITY OF MOUNTAIN VIEW |
| CITY OF MT JULIET, TN |
| CITY OF MURFREESBORO |
| CITY OF MYRTLE BEACH, SC |
| CITY OF NAMPA, ID |
| CITY OF NAPERVILLE, IL |
| CITY OF NASHUA/DPW |
| CITY OF NATIONAL CITY - FINANCE DEPT |
| CITY OF NEW PHILADELPHIA, DEPARTMENT OF TAXATION |
| CITY OF NEWPORT NEWS TREASURER |
| CITY OF NILES, OH |
| CITY OF NORMAN, OK |
| CITY OF NORTH CANTON, OH |

31622611.1

| |
|---|
| CITY OF NORTH LITTLE ROCK |
| CITY OF NORTHGLENN - FINANCE DEPT |
| CITY OF NORTHGLENN SALES AND USE TAX RETURN |
| CITY OF NORTON SHORES, MI |
| CITY OF NORWICH |
| CITY OF NOVI, MI |
| CITY OF OAKLAND |
| CITY OF OCALA |
| CITY OF OCEANSIDE, CA |
| CITY OF ODESSA, TX |
| CITY OF O'FALLON, IL |
| CITY OF OKLAHOMA CITY, OK |
| CITY OF OLYMPIA, WA |
| CITY OF ONALASKA |
| CITY OF ONTARIO WATER\SEWER DEPT |
| CITY OF ONTARIO, INCOME TAX DEPARTMENT |
| CITY OF ONTARIO, OR |
| CITY OF OPELIKA, ALABAMA REVENUE DEPT |
| CITY OF ORANGE, CA |
| CITY OF OREGON CITY, OR |
| CITY OF OREM, UT |
| CITY OF ORLANDO - REVENUE COLLECTION |

| |
|---|
| CITY OF OSAGE BEACH - CITY CLERK'S OFFICE |
| CITY OF OSHKOSH, WI |
| CITY OF OWENSBORO |
| CITY OF OWOSSO, MI |
| CITY OF OXNARD, CA |
| CITY OF PALM BEACH GARDENS |
| CITY OF PALMDALE - BUSINESS LICENSE |
| CITY OF PANAMA CITY, FL |
| CITY OF PARAMUS NJ |
| CITY OF PARKERSBURG |
| CITY OF PARMA |
| CITY OF PEMBROKE PINES, FL |
| CITY OF PEORIA |
| CITY OF PEORIA, AZ |
| CITY OF PERU, IL |
| CITY OF PETOSKEY, MI |
| CITY OF PHARR - |
| CITY OF PHILADELPHIA, DEPARTMENT OF REVENUE |
| CITY OF PHOENIX, AZ - 29100 |
| CITY OF PIQUA, OH |
| CITY OF PITTSBURG |

| |
|---|
| CITY OF PITTSBURG, CA |
| |
| CITY OF PITTSFIELD |
| City of Plano |
| CITY OF PLANTATION, FL |
| CITY OF POCATELLO, ID |
| |
| CITY OF POMPANO BEACH - BUSINESS TAX RECEIPT |
| CITY OF PORT ANGELES, WA |
| CITY OF PORT ORCHARD, WA |
| CITY OF PORTAGE, MI |
| |
| CITY OF PORTLAND |
| CITY OF PORTSMOUTH, NH |
| |
| CITY OF POWAY |
| CITY OF PRESCOTT, AZ |
| |
| CITY OF PUEBLO |
| CITY OF QUINCY |
| |
| CITY OF RACINE WI |
| CITY OF RALEIGH, NC |
| |
| CITY OF RANCHO MIRAGE - BUSINESS LICENSE DIVISION |
| |
| CITY OF REDDING - CITY CLERK |
| |
| CITY OF REDDING CA |
| CITY OF REDLANDS, CA/6903 |
| CITY OF REDMOND, OR |
| |
| CITY OF REDWOOD CITY |

| |
|---|
| CITY OF RENO - BUSINESS LICENSE DIVISION |
| CITY OF RENTON, WA |
| CITY OF RICHMOND, VA |
| CITY OF RIDGECREST |
| CITY OF RIVERSIDE PUBLIC UTILITIES |
| CITY OF ROCHESTER - BUILDING, ZONING & LICENSING |
| CITY OF ROCHESTER HILLS |
| CITY OF ROCHESTER HILLS WATER & SEWER |
| CITY OF ROCK SPRINGS |
| CITY OF ROCKWALL, TX |
| CITY OF ROCKY MOUNT |
| CITY OF ROGERS |
| CITY OF ROHNERT PARK, CA |
| CITY OF ROSEBURG, OR |
| CITY OF ROSEVILLE, CA |
| CITY OF ROSEVILLE, MI |
| CITY OF ROUND ROCK, TX |
| CITY OF SALEM, OR |
| CITY OF SALINA, KS |
| CITY OF SALINAS CA |
| CITY OF SAN ANTONIO - FINANCIAL SERVICES - REVENUE |
| CITY OF SAN DIEGO - CITY TREASURER |

| |
|---|
| CITY OF SAN JOSE |
| CITY OF SAN LEANDRO |
| CITY OF SAN MATEO |
| CITY OF SANFORD |
| CITY OF SANTA FE, NM |
| CITY OF SANTA MARIA |
| CITY OF SANTA ROSA - BUSINESS TAX SUPPORT CENTER |
| CITY OF SAVANNAH, GA |
| CITY OF SEATTLE WA |
| CITY OF SEATTLE/SEATTLE CITY LIGHT |
| CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES |
| CITY OF SEVIERVILLE |
| CITY OF SHAWNEE, OK |
| CITY OF SHERMAN, TX |
| CITY OF SHORELINE |
| CITY OF SHREVEPORT, LA |
| CITY OF SIERRA VISTA |
| CITY OF SIMI VALLEY, CA |
| CITY OF SLIDELL, LA |
| CITY OF SNELLVILLE |

| |
|---|
| CITY OF SONORA |
| CITY OF SOUTHAVEN - CITY CLERK |
| CITY OF SOUTHAVEN, MS |
| CITY OF SPOKANE, WA |
| CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV |
| CITY OF ST JOSEPH |
| CITY OF ST PETERS, MO |
| CITY OF ST PETERSBURG - BUSINESS TAX DIVISION |
| CITY OF ST. CLOUD, MN |
| CITY OF ST. MATTHEWS - BUSINESS LICENSE/OCC TAX |
| CITY OF STEUBENVILLE, OH |
| CITY OF STILLWATER, OK |
| CITY OF STOCKTON |
| CITY OF STOW, INCOME TAX DIVISION |
| CITY OF SUGAR LAND, TX |
| CITY OF TACOMA PUBLIC UTILITIES |
| CITY OF TALLAHASSEE, FL |
| CITY OF TAMPA - BUSINESS TAX DIVISION |
| CITY OF TAVARES, FL |
| CITY OF TAYLOR, MI - WATER DEPT |
| CITY OF TAYLORSVILLE |

| |
|---|
| CITY OF TEMECULA - ATTN: BUSINESS LICENSE |
| CITY OF TERRE HAUTE/SEWER |
| CITY OF THOUSAND OAKS - BUSINESS TAX DEPT |
| CITY OF TIFTON, GA |
| CITY OF TIGARD, OR |
| CITY OF TOLEDO, INCOME TAX DIVISION |
| CITY OF TOPEKA, KS |
| CITY OF TORRANCE UTILITIES |
| CITY OF TRAVERSE CITY, MI |
| CITY OF TROTWOOD, INCOME TAX SUPPORT SERVICES |
| CITY OF TUCSON, AZ |
| CITY OF TUKWILA, WA |
| CITY OF TULSA UTILITIES |
| CITY OF TUPELO |
| CITY OF TURLOCK, CA |
| CITY OF TUSCALOOSA, AL |
| CITY OF VACAVILLE - BUSINESS LICENSE |
| CITY OF VERO BEACH |
| CITY OF VIRGINIA BEACH TREASURER |
| CITY OF VISALIA, CA - UTILITY BILLING |
| CITY OF WACO WATER OFFICE |
| CITY OF WALLA WALLA, WA |
| CITY OF WARNER ROBINS, GA |
| CITY OF WARRENTON, OR |
| CITY OF WARWICK TAX COLLECTOR |
| CITY OF WASHINGTON, MO |

| |
|---|
| CITY OF WASILLA |
| CITY OF WATERTOWN, NY |
| CITY OF WATERTOWN, WI |
| CITY OF WATERVILLE |
| CITY OF WAUKESHA TREASURER |
| CITY OF WEST COLUMBIA, SC |
| CITY OF WEST MELBOURNE, FL |
| CITY OF WESTMINSTER |
| CITY OF WESTMINSTER, MD |
| CITY OF WESTMINSTER, SALES TAX DIVISION |
| CITY OF WHITTIER - BUSINESS LICENSE DIVISION |
| CITY OF WINSTON-SALEM, NC |
| CITY OF WINTER GARDEN, FL |
| CITY OF WOODBURY, MN |
| CITY OF WOODLAND - COMM DEVELOP DEPT |
| CITY OF WOOSTER, INCOME TAX DEPARTMENT |
| CITY OF YAKIMA, WA |
| CITY OF YUBA CITY - BUSINESS LICENSING |
| CITY OF ZANESVILLE, DIVISION OF INCOME TAX |
| CITY TREASURER MADISON - WI |
| CITY TREASURER OLYMPIA |

31622611.1

43

| |
|---|
| CITY TREASURER, VIRGINIA BEACH |
| CITY TREASURER-PUBLIC UTILITIES DEPT |
| CITY UTILITIES (FORT WAYNE, IN) |
| CITY UTILITIES COMMISSION (CORBIN, KY) |
| CITY UTILITIES OF SPRINGFIELD, MO |
| CITY WATER & LIGHT (CWL) |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL |
| CL SERVICES INC |
| CLACKAMAS COUNTY TAX COLLECTOR |
| CLACKAMAS RIVER WATER |
| CLACKAMAS WATER ENVIRONMENT SERVICES |
| CLAIRE BRADY |
| CLALLAM COUNTY TREASURER |
| CLARK COUNTY ASSESSOR |
| CLARK COUNTY TREASURER |
| CLARK PUBLIC UTILITIES |
| CLARKE COUNTY-TAX COMMISSIONER |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| CLARKSVILLE GAS & WATER DEPARTMENT |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I |
| CLATSOP COUNTY TAX COLLECTOR |
| CLEAR CREEK ISD TAX OFFICE |
| CLECO POWER LLC |

| |
|---|
| CLERK OF CIRCUIT COURT - ALLEGANY COUNTY |
| CLERK OF CIRCUIT COURT - BALTIMORE COUNTY |
| CLERK OF CIRCUIT COURT - CARROLL COUNTY |
| CLERK OF CIRCUIT COURT - PRINCE GEORGE'S COUNTY |
| CLERK OF THE CIRCUIT COURT - HARFORD COUNTY |
| CLERK OF THE CIRCUIT COURT - WASHINGTON COUNTY |
| CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY |
| CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY |
| CLERK TALBOT COUNTY CIRCUIT COURT |
| CLEVELAND CLINIC FLORIDA |
| CLEVELAND COUNTY TREASURER |
| CLIFFORD FAMILY INTERVIVOS TRUST |
| CLIFTON COUNTRY ROAD ASSOCIATES, LLC |
| CLINTON CITY COMMUNITY DEVELOPMENT |
| CLINTON PINES, LLC |
| CLIVE WATER DEPARTMENT |
| CLOVER NEEDLECRAFT INC |
| CLOVIS-HERNDON CENTER, LLC |
| CMS PAYMENTS INTELLIGENCE INC |
| COACHELLA VALLEY WATER DISTRICT |
| COATS & CLARK |

31622611.1

| |
|---|
| COBB COUNTY TAX COMMISSIONER |
| COBB COUNTY WATER SYSTEM |
| COBB EMC |
| COCHISE COUNTY TREASURER |
| COCONINO COUNTY TREASURER |
| COCONUT POINT DEVELOPERS LLC |
| COCONUT POINT TOWN CENTER, LLC |
| COFAL PARTNERS LP |
| COFE ZM DADELAND, LLC |
| COL 1005 @ COLUMBIA, LLC |
| COLART AMERICAS |
| COLE COUNTY COLLECTOR |
| COLE REAL ESTATE INCOME STRATEGY |
| COLLEGE TOWNSHIP WATER AUTHORITY, PA |
| COLLIER COUNTY LIBRARY |
| COLLIER COUNTY TAX COLLECTOR |
| COLLIER TOWNSHIP - BUILDING DEPT |
| Collin College |
| COLLIN COUNTY |
| COLONIA LIMITED PARTNERSHIP |
| COLONIAL PATTERNS |
| COLONY BRANDS, INC |
| COLONY SQUARE MALL OWNER, LLC |
| COLORADO DEPARTMENT OF REVENUE |

COLORADO DEPT OF AGRICULTURE

COLORADO SECRETARY OF STATE

COLORADO SPRINGS UTILITIES

COLUMBIA (NORTHPOINTE) WMS, LLC

COLUMBIA CASCADE PLAZA LLC

COLUMBIA CROSSING OUTPARCEL, LLC

COLUMBIA GAS OF KENTUCKY

COLUMBIA GAS OF MARYLAND

COLUMBIA GAS OF OHIO

COLUMBIA GAS OF PENNSYLVANIA

COLUMBIA GAS OF VIRGINIA

COLUMBIA MALL PARTNERSHIP

COLUMBIANA COUNTY WATER & SEWER

COLUMBUS - CITY TREASURER

COLUMBUS CITY UTILITIES

COLUMBUS CONSOLIDATED GOVERNMENT

COLUMBUS INCOME TAX DIVISION

COLUMBUS METROPOLITAN LIBRARY

COLUMBUS WATER WORKS

COMAL COUNTY TAX OFFICE

COMANCHE COUNTY TREASURER

COMBINED INSURANCE COMPANY OF AMERI

COMCAST

COMED

COMFORT SYSTEMS USA MID SOUTH

COMM 2007-C9 NORTHEAST D STREET, LLC

COMMERCIAL FIRE INC

COMMERCIAL LITIGATION BRANCH U.S. DEPARTMENT OF JUSTICE

| |
|---|
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF REVENUE |
| COMMUNITY WATER COMPANY OF GREEN VALLEY |
| COMPTROLLER OF MARYLAND |
| CON EDISON |
| CONAIR CORPORATION |
| CONCORD RETAIL PARTNERS, L.P. |
| CONCRETE POLISHING & RES INC |
| CONEJO VALLEY PLAZA 2 LLC |
| CONKRIGHT INC |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES |
| CONNECTICUT NATURAL GAS CORP (CNG) |
| CONNECTICUT SECRETARY OF STATE |
| CONNEXUS ENERGY |
| CONNORS AND ASSOCIATES LLC |
| CONSERVATIVE DEVELOPMENT COMPANY |
| CONSOLIDATED COMMUNICATIONS |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. |
| CONSOLIDATED WATERWORKS DISTRICT #1 |
| CONSTELLATION NEWENERGY |
| CONSTELLATION NEWENERGY GAS DIV LLC |
| CONSTRUCTION ONE INC |
| CONSTRUCTOR.IO CORPORATION |
| CONSUMERS ENERGY |
| CONTAINER MANAGEMENT INC |
| CONTINENTAL CASUALTY CO. |
| CONTRA COSTA COUNTY |
| CONTRA COSTA COUNTY DEPT OF AGRICULTURE |

| |
|---|
| CONTRA COSTA HEALTH SERVICES |
| CONTROLLER-ANNE ARUNDEL COUNTY |
| COOK COUNTY DEPT OF REVENUE |
| COOKEVILLE TN INVESTMENT PARTNERS |
| COOKIES UNITED LLC |
| COOS COUNTY TAX COLLECTOR |
| COR ROUTE 5 COMPANY LLC |
| CORAL LANDINGS HOLDING CO LLC |
| CORDIAL EXPERIENCE INC |
| CORE AURORA CS, LLC |
| CORE HOME |
| CORNELL STOREFRONT SYSTEMS INC |
| CORNERSTONE SOUTH COUNTY LLC |
| CORPORATE SERVICES CONSULTANTS, LLC |
| CORPUS CHRISTI PUBLIC HEALTH DEPT |
| CORR COMMERCIAL REAL ESTATE, INC |
| Corrie, Pamela |
| CORRIGAN MOVING AND STORAGE CO |
| CORTLAND WATER BOARD |
| COSCO SHIPPING LINES N AMER INC |
| COTTON MILL II LLC |
| COUNCIL BLUFFS WATER WORKS |
| COUNTRY SIDE CENTER-CORONA |
| COUNTY OF ALBEMARLE |
| COUNTY OF BIBB |
| COUNTY OF BUCKS |

| |
|---|
| COUNTY OF DELAWARE - WEIGHTS & MEASURES |
| COUNTY OF DENVER |
| COUNTY OF FAIRFAX |
| COUNTY OF FRESNO - DEPT OF AGRICULTURE |
| COUNTY OF HENRICO |
| COUNTY OF JAMES CITY |
| COUNTY OF KERN - DEPT OF AG & MEASUREMENT STANDARD |
| COUNTY OF LEXINGTON |
| COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH |
| COUNTY OF LOUDOUN |
| COUNTY OF MARIN - ENVIRONMENTAL HEALTH SERVICES |
| COUNTY OF MOBILE |
| COUNTY OF MONTGOMERY |
| COUNTY OF ORANGE |
| COUNTY OF PRINCE WILLIAM |

| |
|---|
| COUNTY OF RIVERSIDE - DEPT ENVIRONMENTAL HEALTH |
| COUNTY OF SACRAMENTO - ENVIRONMENTAL MGMT DEPT |
| COUNTY OF SAN BERNARDINO |
| COUNTY OF SAN DIEGO DEPT OF ENVIRONMENTAL HEALTH |
| COUNTY OF SANTA BARBARA |
| COUNTY OF SANTA CLARA WEIGHTS AND MEASURES |
| COUNTY OF SONOMA DEPT OF HEALTH SERVICES |
| COUNTY OF TUOLUMNE |
| COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION |
| COUNTY OF VOLUSIA |
| COUPA SOFTWARE INC |
| COUSIN CORPORATION OF AMERICA |
| COWETA COUNTY |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP CORPORATION |
| COWLITZ COUNTY PUD |
| COWLITZ COUNTY TREASURER |
| CPC MADISON REIT LLC |
| CPC MADISON, LLC |
| CPIF HOLDINGS LLC |

31622611.1

| |
|---|
| CPIF NUGGET MALL, LLC |
| CPP RIVER FALLS SOLE MEMBER I, LLC |
| CPS ENERGY |
| CPT ARLINGTON HIGHLANDS 1 LP |
| CPT NETWORK SOLUTIONS INC |
| CPT RIVERSIDE PLAZA, LLC |
| CRAFT EXPRESS |
| CRAFTS DIRECT |
| CRAFTWOOD DIV OF CINDOCO WOOD |
| CRAFTY (AL) LLC |
| CRAIGHEAD COUNTY COLLECTOR |
| CRANBERRY TOWNSHIP, PA |
| CRANBERRY TOWNSHIP, SENECA |
| CRAYOLA LLC |
| CRAYON SOFTWARE EXPERTS LLC |
| CREATIVE TECH SOLUTIONS LLC |
| CREATIVEBUG, LLC |
| CREATIVEBUG, LLC - NEW JERSEY |
| CREATIVEBUG, LLC - WASHINGTON |
| CRESCENT ELECTRIC SUPPLY CO |
| CRESCENTA VALLEY WATER DISTRICT |
| CRETE CARRIER CORPORATION |
| CRI COLUMBUS NORTH HOLDINGS LLC |
| CRI EASTON SQUARE, LLC |
| CRICUT INC |
| CRIMSON 1031 PORTFOLIO LLC |
| CRIMSON EHOF 12444 VENICE PARTNERSHIP, LP |
| CRITEO CORP |
| CROSS CREEK PLAZA DR LLC |
| CROSS STATION, LLC |
| CROSSROADS ASSOCIATES, LLC |
| CROSSROADS OF ROSEVILLE 2023, LLC |
| CROSSWINDS COMMONS, LLC |
| Crowley ISD |
| Crown Equipment Corporation |
| CRYPTON SUPER FABRICS(ECOM) |
| CRYSTAL CITY WATER DEPARTMENT |
| CSC COLONIAL COMMONS LP |
| CSHV CROSSROADS LLC |
| CSM BONAVENTURE LTD |

31622611.1

| |
|---|
| CSM CORPORATION |
| CTL PROPERTY MANAGEMENT, LLC |
| CTO23 ROCKWALL LLC |
| CTS FIDUCIARY, LLC, TRUSTEE, |
| CULLINAN PENSACOLA LLC |
| CULPEPER COUNTY TREASURER |
| CUMBERLAND COUNTY |
| CUPIXEL INC |
| CURLEW CROSSING SC LLC |
| CUYAHOGA COUNTY LIBRARY |
| CVS- CAREMARK |
| CWC - CONNECTICUT WATER |
| CYPRESS FAIRBANK ISD |
| D & C WONG I, LLC |
| D & H HAWLEY LLC |
| D H PACE COMPANY INC |
| D.O.S.S.S. |
| DAANE'S DEVELOPMENT COMPANY |
| DADE COUNTY TAX COLLECTOR |
| DADELAND GREENERY LP |
| DAILY SERVICES |
| DALLAS COUNTY TAX COLLECTOR |
| DANA DRIVE INVESTORS |
| DANA RAPID CITY LLC |
| DANADA SQUARE WEST SHOPPING CENTER, LLC |
| DANIEL G. KAMIN EASTBROOK ENTERPRISES |
| DANIELLE GADSON |
| DARKO INC |
| DARRELL WEBB |

31622611.1

| |
|---|
| DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. |
| DASADA PROPERTY MANAGEMENT, LLC |
| DASADA PROPERTY MGT LLC |
| DAVACO INC |
| DAVID TEXTILES INC |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC |
| DAVIESS COUNTY SHERIFF |
| DAVIS COUNTY ASSESSOR |
| DAYLIGHT COMPANY LLC |
| DC PUBLIC LIBRARY |
| DCTN3 509 PANAMA CITY FL, LLC |
| DDR CAROLINA PAVILION LP |
| DDR CORP FKA DEVELOPERS DIVERSIFIED |
| DDR CORP, BRE DDR FAIRFAX TOWN CENT |
| DDR CORP. DDR WINTER GARDEN LLC |
| DDR DB SA VENTURES LP |
| DDR LAKE BRANDON PLAZA LLC |
| DDR PTC LLC |
| DDR SOUTHEAST FOUNTAINS, L.L.C. |
| DDR SOUTHEAST SNELLVILLE LLC |
| DDRM PROPERTIES LLC |
| DDRTC FAYETTE PAVILION II LLC |
| DDRTC FAYETTE PAVILION III & IV LLC |
| DDRTC NEWNAN PAVILION LLC |
| DDRTC T&C LLC |
| DE ANZA PROPERTIES 4, LLC |
| DEAD RIVER COMPANY |
| DEALERS DISC CRAFTS & FLORALS INC |
| DEANCARSON WMSPT, LLLP. |
| DECATUR CROSSING LLC |
| DECOART INC |
| DECORWARE INC |
| DEKALB COUNTY |
| DEKALB CTY TAX COMMISSIONER |
| DEL AMO FASHION CTR OPER. CO., LLC |

31622611.1

| |
|---|
| DELAWARE COUNTY TREASURER |
| DELAWARE DIVISION OF REVENUE |
| Delaware Secretary of State |
| DELMAR INTERNATIONAL INC |
| DELMARVA POWER DE/MD/VA/17000/13609 |
| DELTA MONTROSE ELECTRIC ASSOCIATION |
| DELTA NATURAL GAS CO INC |
| DELTA OAKS GROUP, LLC |
| DEMATIC CORP |
| DEMITRA YEAGER |
| DENTON COUNTY |
| DENVER WATER |
| DEPARTMENT OF INDUSTRIAL RELATIONS LABOR COMMISSIONER RETALIATION COMPLIANT INVESTIGATION UNIT |
| DEPARTMENT OF LABOR & INDUSTRIES |
| DEPARTMENT OF PUBLIC UTILITIES, OH |
| DEPT OF WATER WORKS - SANITARY DISTRICT |
| DEPT US HOLDING INC |
| DEPTFORD PLAZA ASSOCIATES LLC |
| DEPTFORD TOWNSHIP |
| DEPTFORD TOWNSHIP MUA, NJ |
| DESCHUTES COUNTY TAX COLLECTOR |
| DESIGN GROUP AMERICAS |
| DESIGN WORKS CRAFTS |
| DESOTO COUNTY TAX COLLECTOR |

31622611.1

| |
|---|
| DESTIN WATER USERS, INC. |
| DESTINY PARRA |
| DEUTER 65 LLC |
| DEVELOPERS DIVERSIFIED REALTY CORP |
| DEVONSHIRE OPERATING PARTNERSHIP LP |
| DEVRIES PUBLIC RELATIONS LTD |
| DIANE GIORDANO |
| DIGITAL CONTENT ASSOCIATES LTD |
| DIMENSIONS CRAFTS LLC |
| DION WYNN |
| DIRECT ENERGY |
| DIRECTOR OF FINANCE, CHAUTAUQUA CO. |
| DIRECTOR OF FINANCE, HOWARD COUNTY |
| DISCOUNT DRUG MART |
| DISH NETWORK, LLC |
| DISNEY CONSUMER PRODUCTS, INC |
| DITTOFORM |
| DITTOPATTERNS LLC |
| DIV SOUTH MAIN STREET LLC |
| DIVIDEND TRUST REIT SUB |
| DIVISION STREET ACQUISITION, LLC |
| DIXIE ELECTRIC COOPERATIVE |
| DIXON TICONDEROGA COMPANY (PACON) |
| DJK-CASA GRANDE, LLC |
| DKS INVESTMENTS, INC. |
| DLA PIPER LLP |
| DM MERCHANDISING INC |
| DMC CORPORATION |
| DML MARKETING GROUP LTD |
| DOLLAR DAZE TWO INC |
| DOMINION CUSTOMER CREDIT SERVICES |
| DOMINION EAST OHIO |
| DOMINION ENERGY |
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION ENERGY OHIO/26785 |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION HOPE-Dominion Energy |
| DOMINION SQUARE-CULPEPER, LLC |
| DOMINION VA/NC POWER/26543/26666 |

DONA ANA COUNTY TREASURER

DONALD R WHITE TREASURER &

DONNELLEY FINANCIAL LLC

DOOLEY & MACK CONSTRUCTORS

DOTHAN UTILITIES

DOUBLELINE CAPITAL LP

DOUGLAS COUNTY LIBRARY

DOUGLAS COUNTY PUD WA

DOUGLAS COUNTY SEWER DISTRICT

DOUGLAS COUNTY TAX COLLECTOR

DOUGLAS COUNTY TREASURER

DOUGLASVILLE-DOUGLAS COUNTY GA

DOVE CAPISTRANO PARTNERS, LLC

DP INVESTMENTS

DPG USA INC

DRAPER CITY

DSCO

DSI SECURITY SERVICES

DSM MB II LLC

DSM MB IL LLC

DT AHWATUKEE FOOTHILLS LLC

DT ASHLEY CROSSING LLC

DT UNIVERSITY CENTRE LP

DTE ENERGY

DUBOIS COUNTY TREASURER

DUBOIS MALL

DUCKET-WILSON MGMT CO

DUDLEY TRADING ASSOCIATES LP

DUDLEY TRADING ASSOCIATES NOMINEE TRUST

31622611.1

| |
|---|
| Duke Energy |
| DUKE ENERGY CAROLINAS, LLC |
| DUNBAR SANITARY BOARD |
| DUNBAR SECURITY PRODUCTS INC |
| DUNNING FARMS LLC |
| DUPAGE COUNTY PUBLIC WORKS |
| DUQUESNE LIGHT COMPANY |
| DURHAM COUNTY TAX COLLECTOR |
| DUVAL COUNTY TAX COLLECTOR |
| DW28 FREMONT, LLC |
| DYCO MANAGEMENT CORP |
| DYERSBURG ELECTRIC SYSTEM |
| DYERSBURG GAS & WATER DEPT |
| DYNEGY ENERGY SERVICES EAST, LLC |
| DYNEGY ENERGY SERVICES LLC |
| DYNO LLC |
| E&A NORTHEAST LIMITED PARTNERSHIP |
| E2OPEN SUBSIDIARY HOLDINGS LLC |
| EAST BATON ROUGE PARISH SHERIFF |
| EAST BAY PLAZA, LLC |
| EAST CAIN TOWNSHIP |
| EAST CHASE MARKET CENTER, LLC |
| EAST RICHLAND CO. P. S. D. |
| EAST WENATCHEE WATER DISTRICT |
| EASTERN SHORE REGIONAL LIBRARY |
| EASTON UTILITIES - 1189 |
| EASTWOOD PARTNERS LLC |
| EAU CLAIRE COUNTY TREASURER |
| EBMUD-EAST BAY MUNICIPAL UTILITY DIST |
| EC DESIGN LLC |
| EC FOUNDATION SCHERERVILLE LLC |
| EC MESA, LLC |
| ECHO/CONTINENTAL LINCOLN VILL LLC |
| ECLECTIC PRODUCTS LLC |

31622611.1

| |
|---|
| ECTOR COUNTY APPRAISAL DISTRICT |
| ED SCHLITT LC, DBA COLDWELL BANKER |
| EDENS LIMITED PARTNERSHIP |
| EDGE UTILITIES |
| EDITH A. SERRANO |
| EDMONTON PUBLIC LIBRARY |
| EDWARDS & EDWARDS |
| EDWARDSVILLE MALL, LP |
| EIGHTH UTILITIES DISTRICT |
| EL CAMINO PROMENADE, LLC |
| EL GATO GRANDE LIMITED PARTNERSHIP |
| EL PASO COUNTY TREASURER |
| EL PASO ELECTRIC |
| EL PASO TAX ASSESSOR COLLECTOR |
| EL PASO WATER UTILITIES |
| ELECTRIC CITY UTILITIES |
| ELECTRIC POWER BOARD OF CHATTANOOGA |
| ELIZABETH FAUX |
| ELIZABETH THOMAS |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITIES, KY |
| ELK GROVE WATER WORKS, CA |
| ELK RIVER MUNICIPAL UTILITIES |
| ELK RIVER PUBLIC UTILITY DISTRICT |
| ELKHART COUNTY TREASURER |
| ELKO COUNTY TREASURER |
| ELLISON EDUCATIONAL EQUIPMENT INC |
| ELMERS PRODUCTS INC |
| ELMIRA WATER BOARD NY |
| EMERALD COAST UTILITIES AUTHORITY |

| |
|---|
| EMMES LLC |
| EMPIRE CANDLE CO LLC |
| EMPLOYBRIDGE HOLDING CO |
| EMPLOYNET INC |
| EMSER INTERNATIONAL, LLC |
| EMTRAIN INC |
| ENCHANTE ACCESSORIES INC |
| ENDURANCE ASSURANCE CORPORATION |
| ENGIE IMPACT R |
| ENGIE IMPACT S |
| ENGIE RESOURCES/9001025/841680 |
| ENSTAR |
| ENTERGY |
| ENTERGY ARKANSAS, INC. |
| ENTERGY GULF STATES LA, LLC |
| ENTERGY LOUISIANA, INC. |
| ENTERGY MISSISSIPPI, INC. |
| ENTERGY TEXAS, INC. |
| ENVIRONMENT CONTROL |
| ENVIRONMENTAL TECHNOLOGY INC |
| ENVIROSCENT INC |
| EPB-Electric Power Board |
| EPIC REAL ESTATE PART HOLD I LLC |
| EPOCH EVERLASTING PLAY LLC |
| EQYINVEST OWNER II LTD LLC |
| EQYINVEST OWNER II, LTD., LLP |
| EREP FOREST HILL I, LLC |
| ERIE COUNTY COMPTROLLER - WEIGHTS & MEASURES |
| ERNEST ALEXANDER |
| ERNST & YOUNG LLP |
| ESA MANAGEMENT LLC |
| ESCAMBIA COUNTY TAX COLLECTOR |
| ESCAPE VELOCITY HOLDINGS INC |
| ESPLANADE AT BUTLER PLAZA, LLC |
| Estes Express Lines |
| EUGENE TEXTILES |
| EUGENE WATER & ELECTRIC BOARD (EWEB) |

31622611.1

| |
|---|
| EVAN SMITH |
| EVANSVILLE ASSOCIATES, LP |
| EVANSVILLE LP |
| EVANSVILLE WATER AND SEWER UTILITY |
| EVENDALE TAX DEPARTMENT |
| Everest Indemnity Insurance Company |
| EVERGREEN SHIPPING AGENCY CORP |
| EVERGY KANSAS CENTRAL |
| EVERGY KS MO METRO MO WEST |
| EVERSOURCE ENERGY |
| EVERSTREAM SOLUTIONS LLC. |
| EVERYTHING LEGWEAR HOLDINGS LLC |
| EVERYTHING MARY LLC |
| EVP AUBURN, LLC |
| EXETER 2500 N. PLAZA, LLC |
| EXPEDITORS INT'L SAV |
| FABRIC CENTER OF TUSCALOOSA, INC. |
| FABRIC EDITIONS INC |
| FABRIC TRADITIONS |
| FABRIQUE INNOVATIONS INC DBA |
| FACCHINO/LABARBERA-TENNANT STATION LLC |
| FACEBOOK INC |
| FACILITYSOURCE LLC |
| FAIRFAX WATER - VA |
| FAIRFIELD PROCESSING CORP |
| FAIRVIEW HUDSON LLC |
| FAIRWAY-FALLS, LLC |
| FALLS TOWNSHIP |
| FAMILY FARE 1897 |
| FANG BU |
| FARADAY PV LLC |
| FARIBO WEST MALL, LLC |
| FAYETTE COUNTY |
| FAYETTE COUNTY PUBLIC SCHOOLS, FCPS TAX COLLECTION OFFICE |

| |
|---|
| FAYETTE PAVILION LLC |
| FAYETTEVILLE PUBLIC WORKS COMMISSION |
| FB FESTIVAL CENTER, LLC |
| FEDERAL EXPRESS CORPORATION |
| FEDERAL INS CO (CHUBB) |
| FEDERAL REALTY INVESTMENT TRUST |
| FEDERAL REALTY INVESTMENT TRUST-MERCER |
| Federal Realty Op LP, HH |
| FELDMAN COMPANY INC |
| FERNWOOD CAPITAL, LLC |
| FESTIVAL AT HAMILTON, LLC |
| FESTIVAL CENTRE LLC |
| FESTIVAL PROPERTIES INC |
| FFR MERCHANDISING, INC |
| FIDCAL LLC |
| Fidelity Management & Research Company, LLC |
| FIORILLI CONSTRUCTION INC |
| FIRST & MAIN NORTH LLC |
| FIRST DATA CORPORATION |
| FIRST INSIGHT INC |
| FIRST STAR LOGISTICS LLC |
| FISHER HAWAII |
| FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP |
| FISKARS BRAND INC |
| FIVE MILE INVESTMENT CO |
| FIVE RIVERS PROPERTY, LLC |
| FLAGLER S.C., LLC |
| FLAGLER SHOPPING CTR LLC |
| FLATHEAD COUNTY WATER DIST #1-EVERGREEN |
| FLATHEAD ELECTRIC COOPERATIVE, INC. |
| FLETCHER ENAMEL COMPANY |
| FLETCHER HILLS TOWN & COUNTRY LP |
| FLETCHER SQUARE, LLC |
| FLINT EMC |
| FL-JAC-SALES TAX |
| FL-JAS-SALES TAX 00001 |
| FLORACRAFT CORPORATION |
| FLORENCE (FLORENCE MALL) FMH, LLC |

| |
|---|
| FLORENCE COUNTY TREASURER |
| FLORENCE MALL HOLDING, LLC |
| FLORENCE UTILITIES, AL |
| FLORIDA COMMISSION ON HUMAN RELATIONS |
| Florida Department of Revenue |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES |
| FLORIDA GOVERNMENTAL UTILITY AUTH - NFM |
| FLORIDA POWER & LIGHT COMPANY |
| FLORIDA SECRETARY OF STATE |
| FLOYD PEDERSEN |
| FMH CONVEYORS LLC |
| FMR LLC |
| FOF 1073 LLC |
| FOOTHILL-PACIFIC TOWNE CENTRE |
| FORSYTH COUNTY BUSINESS LICENSE |
| FORSYTH COUNTY TAX COLLECTOR |
| FORT BEND COUNTY |
| FORT COLLINS UTILITIES |
| FORT GRATIOT CHARTER TOWNSHIP - MI |
| FORT GRATIOT RETAIL, LLC |
| FORT SMITH MARKETPLACE, LLC |
| FORT WORTH WATER DEPARTMENT |
| FORTNA INC |
| FOSS PERFORMANCE MATERIALS LLC |
| Foundation Industries |
| FOUR FLAGGS SHOPPING CENTER, LLC |

31622611.1

| |
|---|
| FOUR J, L.L.C. |
| FOUR SEASONS FLOWERS |
| FOX RIVER OWNER, LLC |
| FOX RUN LIMITED PARTNERSHIP |
| FPC CORPORATION |
| FPL - FLORIDA POWER & LIGHT COMPANY |
| FPL NORTHWEST FL |
| FRAMEUNION INDUSTRIAL CO., LIMITED |
| FRANKFORT PLANT BOARD - 308 |
| FRANKLIN COUNTY |
| FRANKLIN COUNTY COLLECTOR |
| FRANKLIN COUNTY PUBLIC HEALTH |
| FRASER VALLEY REGIONAL LIBRARY |
| Frederic J. Baker |
| FREDERICK CNTY SQUARE IMPROVEMENTS |
| FREDERICK COUNTY TREASURER |
| FREDERICK WATER |
| FREE RANGE ASHBRIDGE LLC |
| FREEDOMPAY INC |
| FREEWAY ASSOCIATES, LLC |
| FREMONT WATER OFFICE |
| FRESHWATER MZL LLC |
| FRESNO COUNTY TAX COLLECTOR |
| Frisco ISD |
| FRONTIER |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP |
| FRY ROAD MUD |
| FULTON COUNTY FINANCE DEPARTMENT, GA |
| FULTON COUNTY LIBRARY SYSTEM |

| |
|---|
| FULTON COUNTY TAX COMMISSIONER |
| FURN USA LLC |
| FURNITURE ENTERPRISES OF ALASKA INC |
| FUSION LLC |
| FW CA-POINT LOMA PLAZA, LLC |
| FW TX WESLYAN PLAZA LP |
| G & G DEVELOPMENT COMPANY |
| G&I IX EMPIRE JV DLC LLC |
| G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC |
| G&I IX PRIMROSE MARKETPLACE LLC |
| G&I VIII RIVERCHASE LLC |
| G&I VIII RIVERCHASE LP |
| G&I X CENTERPOINT LLC |
| G&I Z CENTERPOINT LLC |
| G. E. PAN AMERICAN PLAZA, LLC |
| G.B. MALL LIMITED PARTNERSHIP |
| GABES |
| GABRIEL NUNEZ |
| GAINESVILLE REGIONAL UTILITIES |
| GALE'S WESTLAKE GARDEN CENTER |
| GALE'S WILLOUGHBY GARDEN CENTER |
| GALLATIN COUNTY TREASURER |
| GALLATIN MALL GROUP, LLC |
| GARDEN STATE PAVILIONS CENTER, L.L.C. |
| GARDINER SERVICE COMPANY |
| GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP |
| GARY PREWITT |
| GAS SOUTH/530552 |
| GATEWAY AZCO GP LLC |
| GATEWAY FASHION MALL, LLC |
| GATEWAY SHOPPING CENTER |
| GATEWAY SQUARE SHOPPING CENTER |
| GAVORA INC |
| GB MALL LTD |
| GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY |
| GC LOUISIANA, LLC |

| |
|---|
| GCI |
| GCSED |
| GCWW - GREATER CINCINNATI WW |
| GEI CAPITAL CF, LLC |
| GEN3 INVESTMENTS, LLC |
| GENE J GEORGE U FRIENDSHUH PTR |
| GENERAL SECURITY INS CO |
| GENERAL TRANSPORT INC |
| GENERATE ADVISORS LLC |
| GENESEE COUNTY PUBLIC HEALTH DEPARTMENT |
| GENESIS CORP |
| GEORGE K YAMAOKA |
| Georgia Department of Revenue |
| GEORGIA POWER COMPANY |
| GEORGIA SECRETARY OF STATE |
| GERALD M SNEIRSON |
| GERMANTOWN CENTER LLC |
| GERRITY ATLANTIC RETAIL PART. LLC |
| GERSON COMPANY |
| GFS REALTY INC |
| GHI INC |
| GIA KHANH LLC |
| GIACOMINI FAMILY PROPERTIES |
| GIACOMINI TRUSTS |
| GIANT EAGLE |
| GIBRALTAR MANAGEMENT CO., INC. |
| GIBSON, DUNN, & CRUTCHER LLP |
| GIFTWARES COMPANY INC |
| GILBERT - CUSTOMER SERVICE CENTER |
| GILDAN USA INC |
| GINGHER INC |
| GLADLY SOFTWARE INC |
| GLASGOW ELECTRIC PLANT BOARD |

| |
|---|
| GLASGOW WATER CO. |
| GLIMCHER PROPERTIES, L.P. |
| GLL SELECTION II FLORIDA LP |
| GLOBAL EXECUTIVE SOLUTIONS GRP LLC |
| GLOBAL FIXTURE SERVICES INC |
| GLOBAL SOURCING GRP INC |
| GLOBALTRANZ ENTERPRISES LLC |
| GLOWFORGE INC |
| GLP FLINT LLC |
| GLUE DOTS ADHESIVES |
| GLYNN COUNTY BOARD OF COMMISSIONERS |
| GLYNN COUNTY TAX COMMISSIONER |
| Golden Gate, LLC |
| GOLDEN HEART UTILITIES |
| GOLDEN ISLES PLAZA, LLC |
| GOLDEN STATE WATER CO. |
| GOLDEN VALLEY ELECTRIC ASSOCIATION |
| GOLDMAN SACHS GROUP, INC. (THE) |
| GOOD LINK PARTNERS INC |
| GOODMEN BIG OAKS, LLC |
| GOODMUN MANAGEMENT LLC |
| GOOGLE INC |
| GORGE LEASING COMPANY |
| GOSHEN WATER & SEWER |
| GOSSI INC |
| GOVERNOR'S CROSSING 124 HUDSON STREET LLC |
| GOVERNOR'S CROSSING OWNER LLC |
| GOVERNORS SQUARE COMPANY IB |
| GP RETAIL I LLC |
| GP RETAIL I, LLC - DBA SRV INVESTORS |
| GPD ASSOCIATES |
| GP-MILFORD REALTY TRUST |
| GRAND & BENEDICTS INC |
| GRAND CHUTE UTILITIES |
| GRAND FORKS ASSOCIATES |
| GRAND FORKS LIMITED PARTNERSHIP |
| GRAND FORKS UTILITY BILLING |

31622611.1

| |
|---|
| GRAND PLAZA MANAGEMENT LLC |
| GRANITE STORES OF MARTHA'S VINEYARD |
| GRANITE TELECOMMUNICATIONS LLC |
| GRANITE VILLAGE WEST, LP |
| GRANT COUNTY PUBLIC UTILITY DISTRICT |
| GRANT COUNTY TREASURER |
| GRAPEVINE/COLLEYVILLE AREA |
| Grapevine-Colleyville ISD |
| GRAYSON COUNTY |
| GREAT LAKES ENERGY |
| GREAT RIVER REGIONAL LIBRARY |
| GREATER PEORIA SANITARY DISTRICT |
| GREEN EQUITY INVESTORS CF, L.P. |
| GREEN EQUITY INVESTORS SIDE CF, L.P. |
| GREEN MOUNTAIN POWER CORPORATION |
| GREENE COUNTY - COLLECTOR OF REVENUE |
| GREENFIELD CITY TREASURER |
| GREENFIELD LP |
| GREENVILLE COUNTY LIBRARY SYSTEM |
| GREENVILLE COUNTY TAX COLL |
| GREENVILLE WATER, SC |
| GREENWOOD SANITATION DEPT/INDIANAPOLIS |
| GREYSTONE POWER CORPORATION |
| GROOM CONSTRUCTION INC |
| GSD PRADSAVI COLONIAL COMMONS, LLC |
| GUARDIAN INVESTOR SERVICES LLC |
| GUARDIAN/007902 |
| GUARDIAN/011237 |

31622611.1

68

GUILFORD COUNTY

GUILFORD TOWNSHIP AUTHORITY/SEWER

GUILFORD WATER AUTHORITY

GULF POWER COMPANY

GULSONS LLC

GULSONS RETAIL, LLC

GUMBERG ASSOC CRANBERRY MALL

GUMBERG ASSOCIATES - SPRINGFIELD SQUARE

GURU KIRPA INC (PFA)

GUTERMANN OF AMERICA

GVD COMMERCIAL PROPERTIES, INC.

GW REAL ESTATE OF GEORGIA LLC

GWINNETT CO WATER RESOURCES

GWINNETT COUNTY - DEPT PLANNING AND DEVELOPMENT

GWINNETT COUNTY TAX COMMISSION

HAB-BPT

HAHN LOESER & PARKS LLP

Hajoca Corporation

HALL COUNTY

HAMHIC LLC

HAMILTON CHASE INC

HAMILTON COUNTY TRUSTEE

HAMILTON TOWNSHIP

Hamilton Village Station LLC

HAMPTON PLAZA LLC

HAMPTON TOWNSHIP TREASURER, MI

HANCOCK-WOOD ELECTRIC COOPERATIVE, INC.

31622611.1

| |
|---|
| HANDS CRAFT US, INC. |
| HANES INDUSTRIES |
| HANNAH M. MCCOLLUM |
| HANNING & SACCHETTO, LLP |
| HAPAG-LLOYD AKTIENGESELLSCHAFT |
| HARDIN COUNTY |
| HARFORD COUNTY MARYLAND |
| HARMON ENGINEERING & CONT CO INC |
| HARRIS CO ESD |
| HARRIS COUNTY |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 186 |
| HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT # 145 |
| HARRISON COUNTY |
| HARRISON STREET INVESTORS LLC |
| HARRY T DRIVER |
| HARRY WASHINGTON |
| HARTFORD FIRE INS CO |
| HARVEY A TOLSON |
| HARVEYCO LLC |
| HAUCK HOLDINGS ALEXANDRIA, LLC |
| HAUCK HOLDINGS LTD |
| HAUPPAUGE PROPERTIES LLC |
| HAWAII DEPARTMENT OF TAXATION |
| HAWKINS-SMITH DEVELOPMENT |
| HAYS PARTNERS II, LLC |
| HAZEL TOTEM LLC |
| HCC SPECIALITY INSURANCE CO. |
| HEALY CONSTRUCTION SERVICES INC |
| HEITMAN AMERICA REAL ESTATE HOLDING |

31622611.1

| |
|---|
| HENDERSON COUNTY TAX COLL. |
| HENDON LP |
| HENDRICKS COUNTY TREASURER |
| Henkel Corporation |
| HERMITAGE PLAZA SHOPPING CENTER, INC. |
| HERMITAGE TOWNE PLAZA |
| HERNANDO COUNTY TAX COLLECTOR |
| HERO ARTS |
| HESPERIA WATER DISTRICT, CA |
| HEWLETT PACKARD FINANCIAL SERV |
| HH GOLDEN GATE LLC |
| HIBBING PUBLIC UTILITIES COMMISSION |
| HICKMAN PROPERTIES II |
| HIDALGO COUNTY |
| Highbridge Capital Management, LLC |
| HIGHBRIDGE PRINCIPAL STRATEGIES LLC |
| HIGHLAND CAPITAL MANAGEMENT LP |
| HIGHLAND SEWER & WATER AUTHORITY |
| HIGHYON SC INV FUNDS NO 106 LP |
| HILCO ELECTRIC COOPERATIVE INC |
| HILCO MERCHANT RESOURCES LLC |
| HILLCREST MO LLC |
| HILLSBOROUGH COUNTY TAX COLLECTOR |
| HILLSBOROUGH COUNTY WATER RESOURCE -BOCC |
| HILLTOP DEVELOPMENT, INC. |
| HINDS COUNTY |

31622611.1

| |
|---|
| HIP STITCH |
| HJH IOWA 1 LLC |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC |
| HOBBY LOBBY |
| HOFFMASTER GROUP INC DBA CREATIVE |
| HOLLAND BOARD OF PUBLIC WORKS |
| HOLLAND CHARTER TOWNSHIP, MI |
| HOLLY DICE |
| HOLLYWOOD CENTER, INC. |
| HOLOBEAM INC |
| HOLYOKE GAS & ELECTRIC DEPARTMENT |
| HOME DEPOT PLAZA ASSOCIATES LTD |
| HOME PRODUCTS INTERNATIONAL |
| HOMER ELECTRIC ASSOC., INC. |
| HONEY CAN DO INTERNATIONAL LLC |
| HOOKSETT SEWER COMMISSION, NH |
| HOPE GAS |
| HORIZON COMMONS LLC |
| HORIZON FREIGHT SYSTEM INC |
| HORIZON GROUP USA INC |
| HOTRONIX LLC |
| HOULIHAN LOKEY CAPITAL INC |
| HOULIHAN LOKEY, INC. |
| HOUR LOOP |
| HOUSEWORKS LTD |
| HOUSTON COMM COLL SYSTEM |
| HOUSTON COUNTY |
| HOUSTON COUNTY TAX COMM |
| HOUSTON HEALTH DEPT - BUREAU OF CONSUMER HEALTH |
| HOUSTON ISD |
| HOUSTON LAKES RETAIL CENTER, LLC |
| HOWARD COUNTY |

31622611.1

HOWARD COUNTY HEALTH DEPT - DIRECTOR OF FINANCE

HOWARD COUNTY TREASURER

HPC-KCB MONTEREY MARKETPLACE LLC

HPE L12 LMY LLC

HPE S12 LMYLLC

HPS Investment Partners, LLC

HRE RETAIL FUND II LP

HRSD/HRUBS

HUB GROUP ASSOCIATES INC

HUDSON RETAIL LLC,

HUMAN SECURITY INC

HUMBLE INDEPENDENT S/D

HUMBOLDT COUNTY TAX COLLECTOR

HUNTINGTON NATIONAL BANK

HUNTSVILLE UTILITIES, AL

HURRICANE LABS LLC

HUTCHINSON MALL REALTY GROUP, LLC

HUTCHINSON UTILITIES COMMISSION

HV CENTER LLC

HV CENTER REALTY FIND LLC

HYANNIS WATER SYSTEM

HYMAN FAMILY TRUST

HYROSEN PROPERTIES INC

HY-TEK INTRALOGISTICS

HYUNDAI AMERICA SHIPPING

I WANT MONSTER

IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP

IATT INVESTMENTS INC

IBM CORP INC

ICA BFC VENTURE LLC

ICM DISTRIBUTING CO INC

IDAHO POWER

| |
|---|
| IDAHO SECRETARY OF STATE |
| IDAHO STATE TAX COMMISSION |
| IG DESIGN GROUP AMERICAS |
| IGI21 KATY LLC |
| IHWOP LLC |
| ILLINOIS AMERICAN WATER |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS SECRETARY OF STATE |
| IMPACT ANALYTICS INC |
| IMPERIAL IRRIGATION DISTRICT, CA |
| INDIAN HILLS PLAZA, LLC |
| INDIAN RIVER COUNTY |
| INDIAN RIVER COUNTY UTILITIES, FL |
| INDIAN WELLS VALLEY WATER DISTRICT |
| INDIANA AMERICAN WATER |
| INDIANA DEPARTMENT OF REVENUE |
| INDIANA MICHIGAN POWER |
| INDIANA SECRETARY OF STATE |
| INDIANAPOLIS-MARION CNTY PUBLIC LIB |
| INDIGO GROUP INC |
| INDYME SOLUTIONS LLC |
| INFOSYS LTD |
| ING, ING AND FOON, LLP |
| INGHAM COUNTY CLERK |
| INLAND COMMER REAL ESTATE SERV LLC |
| INNOVATIVE LOGISTICS SERVICES INC |
| INSTANT BRANDS |

| |
|---|
| INTEGRIS VENTURES-TC, LLC |
| INTERMOUNTAIN GAS COMPANY |
| INTERNATIONAL PAPER CO |
| INTRAEDGE INC |
| INVENTRUST PROPERTIES CORP. |
| INVESTCORP CREDIT MANAGEMENT US LLC |
| IOWA AMERICAN WATER COMPANY |
| IOWA DEPARTMENT OF REVENUE AND FINANCE |
| IOWA SECRETARY OF STATE |
| IRC 555 W. ROOSEVELT ROAD, L.L.C. |
| IRC EASTGATE CROSSING, L .L.C. |
| IRC RETAIL CENTERS INC |
| IRC RETAIL CENTERS MGMT INC |
| IRC SCHAUMBURG PLAZA LLC |
| IREDELL COUNTY TAX COLLECTOR |
| IRIS USA INC |
| IRON COUNTY ASSESSOR |
| IRON MOUNTAIN INFORMATION MGT |
| IRONGATE ASSOCIATES, LLC |
| IRVINE RANCH WATER DISTRICT |
| IRVING ENERGY |
| ISAAC HOME DEPOT FINDLAY, LTD. |
| ISAAC NORTHTOWNE EAST DEFIANCE LLC |
| ISAAC NORTHTOWNE EAST DEFIANCE, LTD. |
| ISAAC PROPERTY & HOLDINGS, LLC |
| ISRAM RIVERWALK, LLC |
| ITF WASHINGTON STATE DEPT OF NAT RE |
| J & J SERVICE SOLUTIONS LLC |
| J & M VARIETY STORES INC |
| J A RIOLLANO CO INC |
| J AND H HOLLYWOOD, LLC |
| J&H HOLLYWOOD BLVD LLC |
| J2H 127 BUILDING, LLC |

31622611.1

| |
|---|
| JACKSON ASSOCIATES |
| |
| JACKSON COUNTY PAYMENT CENTER |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA |
| JACKSON ENERGY AUTHORITY |
| JACKSON GOJO 2014 LP |
| JACKSON PROPERTIES, L.L.C. |
| JACOB SARKIS SARABIAN |
| JAMES C. ASHWORTH |
| JAMES R. O'MALLEY |
| JAMES THOMPSON |
| JANE LEAMY |
| JANET DULIGA |
| JANOME AMERICA INC |
| JAPM PLAZA LLC |
| JAS AVIATION, LLC |
| |
| JASPER COUNTY COLLECTOR |
| JASPER MUNICIPAL UTILITIES |
| JAY ROOF |
| JB HUNT TRANSPORT INC |
| |
| JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC |
| JC COLLEY LLC |
| JDM GROWTH GROUP LLC |
| JEA |
| JEFFERSON ASSOCIATES, LP |
| |
| JEFFERSON COUNTY |
| JEFFERSON COUNTY LIBRARY |
| |
| JEFFERSON COUNTY SHERIFF'S OFFICE |
| |
| JEFFERSON COUNTY TAX OFFICE |
| JEFFERSON MALL CMBS, LLC |
| JEFFERSON PARISH LIBRARY |

31622611.1

| |
|---|
| JEFFERSON PARISH SHERIFF'S OFFICE, BUREAU OF REVENUE AND TAXATION, SALES TAX DIVISION |
| JEFFERY SMITH |
| JERSEY CENTRAL POWER & LIGHT |
| JESON ENTERPRISES |
| JESSE JAMES & CO INC |
| JESSICA PRUITT |
| JGD OF TAMPA LLC |
| JILL WALKER |
| JJD-HOV ELK GROVE, LLC |
| JMW SALES INC |
| JOAN RANIERI |
| JOANN DITTO HOLDINGS INC. |
| JOANN INC. |
| JO-ANN STORES SUPPORT CENTER, INC. |
| JO-ANN STORES, LLC |
| JO-ANN TRADING (SHANGHAI) CO., LTD. |
| JOANN.COM, LLC |
| JOANNE HEMINGWAY |
| JODY VANCE, COLLECTOR OF REVENUE |
| JOEL B. ROTHMAN |
| JOELE FRANK, WILKINSON BRIMMER KATCHER |
| JOHANSON TRANSPORTATION SERVICE |
| JOHKIM CAPITAL PARTNERS MANAGEMENT LLC |
| JOHN BEAD CORP |
| JOHN E. TULL III |
| JOHN H MARCHESONI |
| JOHN STALCUP |
| JOHN WOLF DIVISION OF RICHLOOM FABR |
| JOHN YOON |
| JOHNSON CITY PLAZA, LLC |
| JOHNSON CITY POWER BOARD |

31622611.1

| |
|---|
| JOHNSON CITY UTILITY SYSTEM |
| |
| JOHNSON COUNTY TREASURER |
| JONATHAN LIPSHIE |
| JONATHAN NYAKU |
| JONATHAN SOKOLOFF |
| Jones Day |
| JONES LANG LASALLE AMERICAS INC |
| |
| JORDAN TAX SERVICE, INC |
| JOSEPH CUDIA |
| JOSEPH EDELL |
| JOSEPH L. BARLOON |
| JOSEPH MCMAHON |
| |
| JOSEPHINE COUNTY TREASURER |
| JOSHEN PAPER & PACKAGING |
| JOULE ASSOCIATES LLC |
| JOULE PARK WEST OWNER, LLC |
| JUBILEE LIMITED PARTNERSHIP |
| |
| Judge Ashely M. Chan |
| |
| Judge Brendan L. Shannon |
| |
| Judge Craig T. Goldblatt |
| |
| Judge J. Kate Stickles |
| |
| Judge John T. Dorsey |
| |
| Judge Karen B. Owens |

31622611.1

| |
|---|
| Judge Mary F. Walrath |
| JULIAN BURNS KING |
| JULIE L SUSZ |
| JUMBO PROPERTY GROUP LLC |
| JUNE TAILOR |
| JXN WATER |
| K & M INTERNATIONAL |
| KANSAS DEPARTMENT OF REVENUE |
| KANSAS DEPT OF AGRICULTURE |
| KANSAS GAS SERVICE |
| KANSAS SECRETARY OF STATE |
| KARLA SOCIE-MILLER |
| KATRINA J WHITED |
| KATY ISD |
| KATZ MEDIA GROUP INC |
| KB RIVERDALE, LLC |
| KC WATER SERVICES |
| KCT, LLC |
| KDI RIVERGATE CENTER LLC |
| KDM SIGNS INC |
| KEIZER ENTERPRISES, LLC |
| KENAI PENINSULA BOROUGH |
| KENERGY CORP |
| KENNEBEC WATER DISTRICT |
| KENNEY MANUFACTURING COMPANY |
| KENTUCKY AMERICAN WATER COMPANY |
| KENTUCKY POWER CO |
| KENTUCKY REVENUE CABINET |
| KERN COUNTY ASSESSOR |
| KESSLER CORPORATION |
| KETER CANADA |

31622611.1

| |
|---|
| KEVIN J. MCINERNEY |
| KEYSPAN GAS EAST CORPORATION |
| KEYSTONE COLLECTIONS GROUP |
| KEYSTONE FREIGHT CORP |
| KEYSTONE REAL ESTATE GROUP LP |
| KHALIK INVESTMENTS 2 LLC |
| KHP LIMITED PARTNERSHIP |
| KIKKERLAND DESIGN INC |
| KIMCO INCOME OP PARTNERSHIP LP |
| KIMCO REALTY CORPORATION |
| KIMCO REALTY/RPT WEST OAKS II LLC |
| KIMCO RIVERVIEW LLC |
| KIMCO SAVANNAH 185 LLC |
| KIMCO WESTLAKE L.P. |
| KING & SIEGEL LLP |
| KING COUNTY FINANCE DIVISION |
| KING CROSSING, LLC |
| KIR CARY LTD PARTNERSHIP |
| KIR COVINA, L.P. |
| KIR FEDERAL WAY 035 LLC |
| KIR MAPLE GROVE L.P. |
| KIR SONCY LP |
| KIR TAMPA 003 LLC |
| KISSIMMEE UTILITY AUTHORITY |
| KISSIMMEE WEST FLORIDA LP |
| KITE REALTY GROUP LP |
| KITSAP COUNTY PUBLIC WORKS |
| KITSAP COUNTY TREASURER |
| KITTRICH CORPORATION |
| KLAMATH COUNTY TREASURER |
| KLAMATH-JEFFERSON, LLC |
| Klarna Inc |
| KLX LLC |

| |
|---|
| KNOX COUNTY CLERK |
| KNOX COUNTY SHERIFF |
| KNOX COUNTY TREASURER |
| KNOX COUNTY TRUSTEE |
| KNOXVILLE LEVCAL LLC |
| KNOXVILLE UTILITIES BOARD |
| KOCHVILLE TOWNSHIP, MI |
| KONICA MINOLTA BUSINESS SOLUTIONS |
| KONICA MINOLTA PREMIER |
| KONRAD HORNSCHUCH AG |
| KOOTENAI COUNTY TREASURER |
| KORBER SUPPLY CHAIN US INC |
| KOUNT INC |
| KRAUS-ANDERSON, INC. |
| KRC CT ACQUISITION LP |
| KRCX PRICE REIT, LLC |
| KRG BEL AIR SQUARE, LLC |
| KRG COOL SPRINGS, LLC |
| KRG CREC KS PEMBROKE PINES LLC |
| KRG MARKET STREET VILLAGE, LP |
| KRG SUGAR LAND COLONY, LLC |
| KRISTINE WITTMAN |
| Kroll Restructuring Administration LLC |
| KUB-KNOXVILLE UTILITIES BOARD |
| KU-KENTUCKY UTILITIES COMPANY |
| KYNDRYL INC |
| L.H.W.O.P., L.L.C. |
| LA COUNTY WATERWORKS |
| La Habra Westridge Partners, L.P. |
| LA PAZ SHOPPING CENTER LLC |
| LA PAZ SHOPPING CENTER, LP |

31622611.1

| |
|---|
| LAFAYETTE CONSOLIDATED GOVERNMENT |
| LAFAYETTE PARISH SCHOOL SYSTEM |
| LAFAYETTE PARISH TAX COLLECTOR |
| LAFAYETTE PLAZA, INC. |
| LAFAYETTE UTILITIES SYSTEM |
| LAKE APOPKA NATURAL GAS DISTRICT |
| LAKE CHARLES PC, L.P. |
| LAKE COUNTY GENERAL HEALTH DISTRICT |
| LAKE COUNTY TAX COLLECTOR |
| LAKE COUNTY TREASURER |
| LAKE DELTON UTILITY DEPT. |
| LAKE GENEVA RETAIL LEASECO., L.L.C. |
| LAKE PARK INVESTORS, LLC |
| LAKEHAVEN WATER & SEWER DISTRICT |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL |
| LAKESHORES LIBRARY SYSTEM |
| LAKEVIEW CONSTRUCTION LLC |
| LAKEVIEW PLAZA (ORLAND) LLC |
| LAKEWOOD STATION LLC |
| LAKEWOOD VILLAGE SHOPPING PARK LLC |
| LAMAR COUNTY |
| LANCASTER COUNTY TREASURER |
| LANCASTER DEVELOPMENT COMPANY LLC |
| LANCASTER GENERAL HEALTH |
| LANCASTER UTILITIES COLLECTION-OFFICE |
| LANDAIR TRANSPORT INC |

| |
|---|
| LANE COUNTY ASSESSMENT & TAX DEPARTMENT |
| LANGHAM CREEK PARTNERS LP |
| LANSING BOARD OF WATER & LIGHT |
| LANSING CITY TREASURER |
| LANSING RETAIL CENTER, LLC |
| LAPEER INCOME TAX DEPARTMENT |
| LAPORTE COUNTY TREASURER |
| LARAMIE COUNTY TREASURER |
| LARIMER COUNTY TREASURER |
| LARSON & JUHL |
| LAS VEGAS-CLARK COUNTY LIBRARY |
| LATAH COUNTY TAX COLLECTOR |
| Latham & Watkins LLP |
| LAUDERDALE COUNTY |
| LAURA HANEY |
| LAUREN ATTIX |
| LAUREN CHOLAKIAN |
| LAURIE CAPP |
| LAURIE DASH & SONS INC |
| LAVALE PLAZA LLC |
| LAVIN CEDRONE GRAVER BOYD & DISIPIO |

| |
|---|
| LAWRENCE COUNTY TREASURER |
| LAZARD FRERES & CO. |
| LBD PROPERTIES LLC |
| LCEC- LEE COUNTY ELECTRIC COOPERATIVE |
| LCM ASSET MANAGEMENT LLC |
| LCO DESTINY LLC DBA TIMELESS FRAMES |
| LCR WALPOLE LLC |
| LDAF |
| LEBANON PAD, LP |
| LEDO INTERNATIONAL CORP LTD |
| LEE COUNTY |
| LEE COUNTY UTILITIES, FL |
| LEGACY CB, LLC |
| LEGACY EQUITY GROUP, LLC |
| LEGEND HILLS PROPERTIES, LLC |
| LEGO SYSTEMS INC |
| LEISURE ARTS INC |
| LEJ PROPERTIES LLC |
| LEMOYNE BOROUGH, PA |
| LENAWEE COUNTY TREASURER |
| LEO MA MALL, LLC |
| LEONARD GREEN & PARTNERS, L.P. |
| LET'S MAKE ART HOLDINGS LLC |
| Levin Management Corporation |
| LEWIS & CLARK COUNTY TREASURER |
| LEWISVILLE ISD |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT |
| LG REALTY ADVISORS |
| LG&E - LOUISVILLE GAS & ELECTRIC |

31622611.1

| |
|---|
| LGP ASSOCIATES CF LLC |
| LGP MANAGEMENT, INC. |
| LIBERTY INSURANCE CORPORATION |
| LIBERTY MUTUAL FIRE INSURANCE CO. |
| LIBERTY MUTUAL INSURANCE COMPANY |
| LIBERTY UTILITIES |
| LIBERTY UTILITIES - NH |
| LIBERTY UTILITIES GEORGIA |
| LIBRARIES AR HOLDING |
| LIBRARY FOUNDATION FOR SARASOTA COU |
| LICENSE 2 PLAY TOYS LLC |
| LICENSE COMMISSIONER NICK MATRANGA |
| LICENSED SPECIALTY PRODUCTS INC |
| LIFE OF THE PARTY |
| LIFESAVER SOFTWARE INC |
| LIGHTHOUSE TRANSPORTATION SERVICES |
| LILY CHANG |
| LIMA CENTER, LLC |
| LINCOLN COUNTY |
| LINCOLN ELECTRIC SYSTEM |
| LINCOLN HEIGHTS CENTER, LLC |
| LINCOLN NATIONAL LIFE INSURANCE CO |
| LINDA BARRETT PROPERTIES, LLC |
| LINDA CASEY |
| LINDA RICHENDERFER |
| LINDALE MALL LLC |
| LINDALE MALL REALTY HOLDING LLC |
| Linkedin Corporation |
| LINN COUNTY TAX COLLECTOR |
| LINZY TOYS, INC. |
| LION BRAND YARN CO |
| LIVERAMP INC |
| LJ CBG ACQUISITION CO |
| LMC COMPANY |
| LMC, LP |
| LNN ENTERPRISES, INC. |

31622611.1

| |
|---|
| LOBDOTCOM INC |
| LOCAL 881 UFCW |
| LOGICALIS, INC. |
| LONE STAR COLLEGE SYSTEM |
| LONG AND SHORT OF IT LLC |
| LONG ISLAND LIGHTING COMPANY D/B/A LIPA |
| LONG ISLAND PORT AUTHORITY |
| LONGBOW ADVANTAGE USA INC |
| LORA JOHNSON |
| LORAIN COUNTY PUBLIC HEALTH |
| LOS ANGELES CNTY TAX COLLECTOR |
| LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER |
| LOS ANGELES DEPT OF WATER & POWER |
| LOS COYOTES SHOPPING CENTER |
| LOUDOUN WATER |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA REVITALIZATION FUND, LLC |
| LOUISIANA SECRETARY OF STATE |
| LOUISVILLE GAS AND ELECTRIC COMPANY |
| LOUISVILLE METRO REVENUE COMMISSION |
| LOUISVILLE WATER COMPANY |
| LOW TECH TOY CLUB LLC |
| LOYALSOCK TOWNSHIP TAX COLLECTOR |
| LOZIER CORP |
| LRG SANTIAM ALBANY, LLC |
| LTC RETAIL, LLC |

31622611.1

| |
|---|
| LUBBOCK CENTRAL APPRAISAL DIST |
| |
| LUMBERMENS MUTUAL CASUALTY COMPANY |
| LUNIESKI & ASSOCIATES |
| LYNNWOOD TOWER LLC |
| M C CO., LLC |
| M C CORP |
| |
| M&P EXPORT MANAGEMENT CORPORATION |
| M2 FABRICS |
| MACK13, LLC |
| MACPHERSONS |
| |
| MADISON CHARTER TOWNSHIP |
| |
| MADISON COUNTY |
| MADISON GAS AND ELECTRIC, WI |
| MADISON PLACE LLC |
| MADISON SUBURBAN UTILITY DIST |
| MADISON VICTORY GROUP, LLC |
| MAERSK A/S |
| MAERSK E COMMERCE LOGISTICS |
| MAHONING COUNTY SANITARY |
| |
| MAINE DEPT OF AGRICULTURE - DIV QUALITY ASSURANCE |
| MAINE NATURAL GAS, ME |
| |
| MAINE REVENUE SERVICES |
| |
| MAINE SECRETARY OF STATE |
| MAKABE & MAKABE LLC |
| MAKE IT REAL LLC |
| Malcolm M. Bates |
| MALEKO PERSONNEL INC |

| |
|---|
| MALHEUR COUNTY TAX COLLECTOR |
| MALONE PLAZA REALTY, LLC |
| |
| MANATEE COUNTY |
| MANCHESTER CITY LIBRARY |
| MANCINI PROPERTIES INC |
| MANN ENTERPRISES INC. |
| MANOR DEVELOPMENT CO. |
| MAP BELTON LLC |
| |
| MAPLE ROCK CAPITAL PARTNERS INC. |
| MARCO CONTRACTORS INC |
| |
| MARICOPA COUNTY TREASURER |
| MARIN MUNICIPAL WATER DISTRICT |
| MARINER PLAZA REALTY ASSOCIATES, LP |
| MARINETTE WATER UTILITY |
| MARIO SAMPSON |
| |
| MARION COUNTY TAX COLLECTOR |
| MARION MUNICIPAL UTILITIES, IN |
| |
| MARK CRAIG, LICENSE DIREDTOR |
| MARKET PLACE SHOPPING CENTER LLC |
| MARKET POINT I, LLC |
| MARKET POINTE I LLC |
| MARKETPLACE AT VERNON HILLS, LLC |
| MARPLE XYZ ASSOCIATES |
| |
| MARQUIETTA LOPEZ |
| MARSHALL C. WHITNEY |
| MARSHFIELD CENTRE, LLC |
| MARSHFIELD UTILITIES - WI |
| MARTEN TRANSPORT SERVICES |

| |
|---|
| MARTIN COUNTY TAX COLLECTOR |
| |
| MARY E DODGE TREASURER |
| MARY ELLEN PRODUCTS |
| MARYBETH HAYS |
| |
| MARYLAND STATE COMPTROLLER |
| MASK PARTNERS INC |
| MASON CITY PUBLIC UTILITIES, IA |
| |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| |
| MASSACHUSETTS SECRETARY OF STATE |
| MASTER MAGNETICS INC |
| MASTERPIECES PUZZLE COMPANY |
| MATANUSKA ELECTRIC ASSOCIATION INC |
| |
| MATANUSKA-SUSITNA BOROUGH |
| MATERIALISED PTY LIMITED |
| MATR/TOWNSHIP OF ROBINSON,PA |
| MATT SUSZ |
| MATTHEW S. WOOD |
| MAVERICK BOX V LLC |
| |
| MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY |
| MB ROCKFORD STATE LLC |
| MC CONSTRUCTION MGT INC |
| MCALLEN LEVCAL LLC CLEARING ACCOUNT |
| MCCALL PATTERN COMPANY |
| MCD-RC CA-EL CERRITO LLC |
| MCGRATH-RHD PARTNERS LP |
| MCKAY COMMERCIAL PROPERTIES, LLC |
| Mckinney ISD |
| |
| MCLENNAN COUNTY |

31622611.1

| |
|---|
| MCMINNVILLE WATER & LIGHT |
| MCP - WELLINGTON, LLC |
| MCPC INC |
| MCS INDUSTRIES |
| MCWAIN LIMITED PARTNERSHIP |
| MDM EQUITY-2012 LLC |
| MDR DOVER LIMITED PARTNERSHIP |
| ME AND MY BIG IDEAS |
| MEASURED INC |
| MECKLENBURG COUNTY TAX COLLECTOR |
| MEDALIST PARTNERS CORPORATE FINANCE LLC |
| MEDALLIA INC |
| MEDFORD WATER COMMISSION, OR |
| MEDINA COUNTY SANITARY ENGINEERS |
| MEDINA GRANDE SHOPS LLC |
| MEIJER INC |
| MEKOTEX PVT LIMITED |
| MEMPHIS LIGHT, GAS & WATER DIVISION |
| MERCANTILE TAX COLLECTOR |
| MERCED COUNTY ENVIRONMENTAL HEALTH |
| MERCHANTVILLE - PENNSAUKEN |
| MESA COUNTY TREASURER |
| MESQUITE TAX FUND |
| MET-ED |
| METLIFE |
| METLIFE CORE PROPERTY REIT LLC |
| METRO ASSOCIATES |
| METRO CENTRE |
| METRO SC, LLC |
| METRO SHS TAX |

| |
|---|
| METRO TRAILER LEASING INC |
| METRO WATER SERVICES TN |
| METRONET CONSORTIUM |
| METROPOLITAN GROUP PROPERTY |
| METROPOLITAN LIBRARY COMMISSION |
| METROPOLITAN ST. LOUIS SEWER DIST/437 |
| METROPOLITAN TELECOMMUNICATIONS |
| METROPOLITAN UTILITIES DISTRIC/2166/3600 |
| MEYERLAND RETAIL ASSOCIATES, LLC |
| MFBY OCALA, LLC |
| MFN EQUITIES LLC |
| MG PROPERTIES (MG GROUP) |
| MGP IX PROJECTS LLC |
| MGP XII REIT LLC |
| MGP XII SUNRISE VILLAGE, LLC |
| MI SHOPPING DEALS LLC |
| MIAMI-DADE WATER AND SEWER DEPT |
| MICHAEL G. KASOLAS |
| Michael Girello |
| MICHAEL PALITZ |
| MICHAEL ST. JAMES |
| MICHAEL'S |
| MICHIGAN DEPT OF TREASURY |
| MICHIGAN GAS UTILITIES |
| MICHIGAN SECRETARY OF STATE |
| Microsoft Corp |
| MICROSOFT ONLINE INC |
| MID YORK LIBRARY SYSTEM |
| MIDAMCO |
| MID-AMERICA ASSET MANAGEMENT |
| MIDAMERICAN ENERGY COMPANY |
| MIDAMERICAN ENERGY SERVICES LLC |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION |
| MIDDLESEX WATER COMPANY |
| MIDDLETON MUNICIPAL ELECTRIC DEPARTMENT |
| MID-HUDSON CABLEVISION |
| MIDLO YOUNGER, LLC |

| |
|---|
| MIDLOTHIAN TOWNE CROSSING LLC |
| MIDLOTHIAN TOWNE CROSSING LP |
| MIDPOINTE LIBRARY SYSTEM |
| MIDTOWN COMMONS SHOPPING CENTER |
| MIDTOWN INDUSTRIAL CTR LLC |
| MIDWAY MARKET SQUARE ELYRIA LLC |
| MIDWAY SHOPPING CENTER, L.P. |
| MIDWEST CENTERS, L.P. |
| MIGHTY MITES ELK RIVER |
| MILAN REAL ESTATE INVESTMENTS, LLC |
| MILFORD SEWER DEPT. MA |
| MILFORD WATER DEPARTMENT |
| MILLBRAE SQUARE COMPANY |
| MILLER COUNTY COLLECTOR |
| MILTON D BROWN |
| MIMCO INC |
| MING RETAIL PLAZA LLC |
| MINNESOTA DEPARTMENT OF REVENUE |
| MINNESOTA DEPT OF AGRICULTURE - CASHIER |
| MINNESOTA ENERGY RESOURCES |
| MINNESOTA POWER |
| MINNESOTA SECRETARY OF STATE |
| MINOT TOWN & COUNTRY INVESTORS, LLP |
| MIRACLE CLEAN SERVICES |
| MISHAWAKA UTILITIES, IN |
| MISSISSIPPI EDGEWATER SQUARE INVESTORS, LLC |
| MISSISSIPPI POWER |
| MISSISSIPPI SECRETARY OF STATE |
| MISSISSIPPI TAX COMMISSION |

31622611.1

| |
|---|
| MISSOURI AMERICAN WATER |
| |
| MISSOURI DEPARTMENT OF REVENUE |
| MJM ARCHITECTS LLC |
| |
| MJX ASSET MANAGEMENT, LLC |
| ML 96000 LLC |
| MLO GREAT SOUTH BAY LLC |
| MNG MANAGEMENT LLC |
| MOB INVESTMENTS, INC. |
| |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS |
| |
| MOBILE COUNTY |
| MOBILE FESTIVAL ACQUISITION LLC |
| |
| MOBILE FESTIVAL CENTRE/ MOBILE FESTIVAL ACQ. LLC |
| |
| MODERN MARKETING CONCEPTS INC ECOM |
| MODERN STORE FIXTURES CO INC |
| MODESTO IRRIGATION DISTRICT |
| |
| MOHAVE COUNTY TREASURER |
| MOHAVE ELECTRIC COOPERATIVE, INC |
| MOITOZOEL CAMINO PROMENADE |
| MONPOWER/MONONGAHELA POWER |
| |
| MONROE COUNTY TREASURER |
| MONROE CROSSING OWNER, LLC |
| MONROE RETAIL GROUP LLC |
| MONROEVILLE MUNICIPAL AUTHORITY |
| MONT REVERSE EXCHANGE, LLC |
| |
| MONTANA DEPARTMENT OF REVENUE |
| |
| MONTANA SECRETARY OF STATE |
| MONTANA-DAKOTA UTILITIES CO |

31622611.1

MONTEREY COUNTY HEALTH DEPT

MONTEREY COUNTY TAX COLLECTOR

MONTEREY COUNTY WEIGHTS AND MEASURES

MONTEREY ONE WATER

MONTGOMERY COMMONS ASSOCIATES

MONTGOMERY COUNTY CLERK

MONTGOMERY COUNTY COMMISSION, TAX & AUDIT DEPARTMENT

MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH

MONTGOMERY COUNTY MD

MONTGOMERY COUNTY MUD #19

MONTGOMERY COUNTY PUBLIC LIBRARIES

MONTGOMERY COUNTY TREASURER

MONTGOMERY REALTY

MONTGOMERY REALTY GROUP LLC

MONTGOMERY WATER WORKS

MONTROSE COUNTY TREASURER

MOOD MEDIA

MORGAN STANLEY CAPITAL I INC

MORGAN, LEWIS, AND BOCKIUS LLP

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

MOSES LAKE 96000 BUILDING, LLC

31622611.1

| |
|---|
| MOULTON NIGUEL WATER |
| MOUNT LAUREL TOWNSHIP MUNICIPAL CENTER |
| MOUNT LAUREL TWP MUA |
| MOUNT VERNON PLAZA ASSOCIATES, LLC |
| MOUNTAINEER GAS/580211 |
| MP ELKO, LLC |
| MP NORTHGLENN INVESTORS LLC |
| MP NORTHGLENN LLC |
| MPG HUNTSVILLE PLAZA LLC |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC |
| MT VERNON PLAZA ASSOCIATES |
| MTMSA - MONTGOMERY TOWNSHIP |
| MULTNOMAH TAX COLLECTOR |
| MUNCIE SANITARY DISTRICT |
| MUNICIPALITY OF ANCHORAGE |
| MUNICIPALITY OF MONROEVILLE - BUSINESS TAX OFFICE |
| MURFREESBORO ELECTRIC DEPARTMENT |
| MURFREESBORO WATER RESOURCES DEPARTMENT |
| MURRAY BART ASSOCIATES, PA |
| MUSCATINE MALL MANAGEMENT II, L.L.C. |
| MUSCATINE POWER AND WATER |
| MUSCOGEE COUNTY TAX COMMISSIONER |
| MYLINEGO INC |
| MYRTLE BEACH FARMS COMPANY, INC. |
| N & H INVESTMENT |
| N & H LAPEER LIMITED PARTNERSHIP. |
| NADG NNN JFAB (BLO-IL) LP |
| NADG/ TRC LAKEPOINTE LP |
| NADG/SG RIVERDALE VILLAGE LP |
| NADG/TRC LAKEPOINTE LP |
| NAKOMA PRODUCTS LLC |
| NAPERW LLC |

31622611.1

| |
|---|
| NAPIER PARK GLOBAL CAPITAL LP |
| NARVAR INC |
| NASH COUNTY |
| NASHVILLE ELECTRIC SERVICE |
| NASSAU CORPORATE CREDIT LLC |
| NASSAU COUNTY TAX COLLECTOR |
| NASSAU LIBRARY SYSTEM |
| NASSAU REINSURANCE GROUP |
| NATIONAL 4-H COUNCIL |
| NATIONAL CHRISTMAS PRODUCTS |
| NATIONAL FUEL |
| National Grid |
| NATIONAL GRID - NEW YORK |
| NATIONAL GRID - PITTSBURGH |
| NATIONAL NONWOVENS INC |
| NATIONAL REALTY DEVELOPMENT CORP |
| NATIONAL UNION FIRE INSURANCE COMPANY (AIG) |
| NATIONWIDE CHILDRENS FOUNDATION |
| NATTAN LLC |
| NAVIGATORS INSURANCE |
| NCR CORPORATION |
| NEARLY NATURAL LLC |
| NEBRASKA DEPARTMENT OF REVENUE |
| NEBRASKA SECRETARY OF STATE |
| NEEDLE HOLDINGS LLC |
| NEST INTERNATIONAL INC |
| NEVADA DEPARTMENT OF TAXATION |
| NEVADA LEGAL NEWS |

| |
|---|
| NEVADA SECRETARY OF STATE |
| NEW BRAUNFELS UTILITIES, TX |
| NEW CASTLE COUNTY LIBRARIES |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT |
| NEW HAMPSHIRE SECRETARY OF STATE |
| NEW HANOVER COUNTY |
| NEW HARTFORD SHOPPING CENTER TRUST |
| NEW JERSEY AMERICAN WATER COMPANY/371331 |
| NEW JERSEY DEPARTMENT OF THE TREASURY |
| NEW JERSEY SECRETARY OF STATE |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE |
| NEW MEXICO GAS COMPANY |
| NEW ORLEANS PUBLIC LIBRARY |
| NEW PHILADELPHIA WATER OFFICE |
| NEW PORT RICHEY DEVEOLPMENT COMPANY LLC |
| NEW TOWNE CENTER OWNWER LLC |
| NEW TOWNE MALL REALTY HOLDING LLC |
| NEW VIEW GIFTS AND ACCESSORIES |
| NEW WESTGATE MALL LLC |
| NEW YORK SECRETARY OF STATE |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE |
| NEWPORT NEWS WATERWORKS |

31622611.1

| |
|---|
| NEXT LEVEL APPAREL |
| |
| NIAGARA COUNTY TREASURER |
| NIAGARA MOHAWK POWER CORP. |
| NIAGARA SQUARE, LLC |
| |
| NICKITA BARKSDALE |
| NICOLE D. EDWARDS |
| NICOR GAS |
| NIKI AUBURN MILE LP |
| NIPKOW & KOBELT INC |
| |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO |
| NJNG- New Jersey Natural Gas |
| NNN INVESTOR 1 LP |
| NNN REIT INC |
| NNN REIT, LP |
| NNN YULEE FL OWNER LP |
| NONNENMANN FAMILY LLC |
| NORBER TRUST |
| NORDSTROM INC |
| |
| NORTH AMERICAN PLASTICS & CHEMICALS |
| NORTH ATTLEBORO MARKETPLACE II LLC |
| |
| NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT |
| NORTH BECKLEY PSD |
| |
| North Carolina Department of Revenue |
| |
| NORTH CAROLINA SECRETARY OF STATE |
| |
| NORTH COVENTRY MUNICIPAL AUTHORITY |
| |
| NORTH COVENTRY TOWNSHIP |
| NORTH COVENTRY WATER AUTHORITY |

| |
|---|
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTH GENEVA COMMONS LLC |
| NORTH LITTLE ROCK ELECTRIC COMPANY |
| NORTH MAIN PHASE II AND III LLC |
| NORTH PACIFIC MANAGEMENT INC |
| NORTH POINTE CENTRE, LLP |
| NORTH SHORE GAS |
| NORTH VALLEY PLAZA, LLC |
| NORTH WALES WATER AUTHORITY |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT |
| NORTHERN LIGHTS |
| NORTHERN ROSE HANOVER, L.P. |
| NORTHERN WASCO COUNTY PUD |
| NORTHFIELD TELECOMMUNICATIONS INC |
| NORTHGATE RETAIL PARTNERS |
| NORTHGATE STATION, LP |
| NORTHPARK MALL/JOPLIN, LLC |
| NORTHWAY MALL PROPERTIES LLC |
| NORTHWAY MALL PROPERTIES SUB, LLC |
| NORTHWAY SHOPPING CENTER |
| NORTHWESTERN ENERGY, MT |
| NORWICH PUBLIC UTILITIES |
| NOTIONS MARKETING CORP |
| NOTTINGHAM SPIRK DESIGN ASSOC INC |
| NOVAKS CONSTRUCTION INC |
| NOVAKS WAREHOUSE INC |
| NOVEC |
| NOVUS-CRESTWOOD SAMS, LLC |
| NPC GLOBAL CORPORATION |
| NSI INTERNATIONAL INC |
| NUECES COUNTY ASSESSOR |
| NUVEEN ASSET MANAGEMENT, LLC |
| NUVEEN ASSET MANAGEMENT, LLC |

31622611.1

| |
|---|
| NV ENERGY/30073 NORTH NEVADA |
| NV ENERGY/30150 SOUTH NEVADA |
| NVR INVESTMENTS, LLC |
| NW NATURAL |
| NW PLAZA ASSOCIATES 1, LLC |
| NW PLAZA MUNCIE, LLC |
| NYANQUOI JONES |
| NYSEG-NEW YORK STATE ELECTRIC & GAS |
| OAK HARBOR FREIGHT LINES INC |
| OAK VALLEY CENTRE, LLC |
| OAKLAND PUBLIC LIBRARY |
| OAKLAND UTILITIES SERVICE COMPANY, MI |
| OCEAN COUNTY LIBRARY |
| OCEAN NETWORK EXPRESS PTE LTD |
| OCTAGON CREDIT INVESTORS LLC |
| OCUS USA INC |
| ODP BUSINESS SOLUTIONS LLC |
| OFF DUTY SECURITY INC |
| OFF THE WALL CO LLC |
| OFFICE OF CHIEF COUNSEL U.S. CUSTOMS & BORDER PROTECTION |
| OFFICE OF THE FAYETTE COUNTY SHERIF |
| OFFICE OF THE U.S. TRADE REPRESENTATIVE, WASHINGTON DC |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE |
| OGLETREE DEAKINS NASH |
| OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY |
| OHIO BUREAU OF WORKERS COMPENSATION |
| OHIO CIVIL RIGHTS COMMISSION |
| OHIO DEPARTMENT OF TAXATION |
| OHIO EDISON |
| OHIO GAS COMPANY |
| OHIO VALLEY MALL COMPANY |

31622611.1

| |
|---|
| OKALOOSA COUNTY TAX COLLECTOR |
| OKALOOSA GAS DISTRICT, FL |
| |
| OKLAHOMA COUNTY TREASURER |
| OKLAHOMA ELECTRIC COOPERATIVE |
| OKLAHOMA GAS AND ELECTRIC COMPANY |
| |
| OKLAHOMA NATURAL GAS CO: KANSAS CITY |
| |
| OKLAHOMA SECRETARY OF STATE |
| |
| OKLAHOMA TAX COMMISSION |
| OLENTANGY RIVER GROUP LLC |
| OLFA U.S.A. INC |
| OMAHA PUBLIC POWER DISTRICT |
| OMEGA SONORA LLC |
| OMNI SYSTEMS INC |
| OMNIA STUDIOS |
| ONE OAK INVESTMENTS, LLC |
| |
| ONEIDA COUNTY DEPT OF FINANCE |
| |
| ONONDAGA COUNTY WATER AUTHORITY (OCWA) |
| ONTARIO GATEWAY JH RETAIL XIX, LLC |
| ONTARIO GATEWAY SJT RET XIX LLC |
| ONTARIO MUNICIPAL UTILITIES COMPANY |
| |
| ONTARIO TEACHERS PENSION PLAN |
| ONTEL PRODUCTS CORP |
| OOCL USA INC |
| OP CRIMSON, LLC |
| OPELIKA UTILITIES |
| OPEN ROAD BRANDS LLC |
| OPEN TEXT INC |
| Oracle America Inc |
| ORANGE AND ROCKLAND UTILITIES (O&R) |

31622611.1

ORANGE COUNTY COMMISSIONER

ORANGE COUNTY TAX COLLECTOR

ORCHARD YARN & THREAD CO INC

ORCHARDS MARKET CENTER LLC

OREGON DEPT OF AGRICULTURE

OREGON DEPT OF REVENUE

OREGON SECRETARY OF STATE

OREM FAMILY CENTER LLC

ORF VII FELCH STREET, LLC

ORF VIII LAKELAND PLAZA, LLC

ORLANDO UTILITIES COMMISSION

ORLY SHOE CORP

OSCAR HERRERA

OSCEOLA COUNTY TAX COLLECTOR

OSHKOSH CITY TREASURER

OSJ OF SEEKONK, LLC

OTTAWA PUBLIC LIBRARY

OTTER TAIL POWER COMPANY

OTTLITE TECHNOLOGIES INC

OUTER DRIVE 39 DEVELOP CO LLC

OUTER DRIVE DEVELOPMENT CO LLC

OVERLOOK VILLAGE ASHEVILLE, LLC

OWENSBORO MUNICIPAL UTILITIES (OMU)

OWOSSO HOLDINGS, LLC

OWRF BAYBROOK LLC

OXBOW CROSSING AND RIVER LANDING PUBLIC IMPROVEMENT
COMPANY

OXFORD VALLEY ROAD ASSOCIATES LP

P.M.C. ASSOCIATES, INC.

31622611.1

| |
|---|
| PACIFIC GAS & ELECTRIC COMPANY |
| PACIFIC POWER-ROCKY MOUNTAIN POWER |
| PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) |
| PACIFIC REALTY ASSOCIATES, LP |
| PACKARD PLAZA PARTNERS, LLC |
| PADDYWAX |
| PAINT NITE LLC |
| PAISLEY CRAFTS LLC DBA I LOVE TO CR |
| PAL PROPERTIES |
| PALADIN FREIGHT SOLUTIONS INC |
| PALANI PROPERTIES LLC |
| PALM BEACH COUNTY - TAX COLLECTOR |
| PALM BEACH COUNTY LIBRARY SYSTEM |
| PALM BEACH COUNTY WATER UTILITIES DEPT |
| PALOUSE MALL LLC |
| PAM TRANSPORT INC |
| PANACEA PRODUCTS CORPORATION |
| PANAZ LTD |
| PANOS PROPERTIES, LLC |
| PAPER HOUSE PRODUCTIONS INC |
| PAPER TRANSPORT LLC |
| PAPF ROSEBURG, LLC |
| PARADISE ATLANTIC HOLDINGS, LLC |
| PARAMETER CORPORATION |
| PARISH OF CADDO |
| PARK ASSOCIATES |
| PARK AVENUE INSTITUTIONALS ADVISERS |
| PARK PLAZA JOINT VENTURE, LLC |
| PARK PLAZA, INC. |
| PARK STATION, LLC |
| PARKER ASSOCIATES |
| PARKVIEW PLAZA ASSOCIATES I L.L.C. |
| PARKWAY VF LLC |
| PASCO COUNTY |
| PASCO COUNTY UTILITIES |

31622611.1

| |
|---|
| PATHWARD NATIONAL ASSOCIATION |
| PATRICK H. DAVENPORT, JUDGE OF PROBATE |
| PAULA SUBDA |
| PAVILIONS NORTH SHOP CTR 18 LLC |
| PAYNE COUNTY TREASURER |
| PBA II LLC |
| PC II VERTICAL, LLC |
| PCP GROUP LLC |
| PCT VINYL |
| PECKHAM SQUARE, LLC |
| PECO |
| PECO-ARC INSTITUTIONAL REIT LLC |
| PEGGY CAMPBELL CO. COLLECTOR |
| PELLON CONSUMER PRODUCTS/PCP GROUP |
| PENELEC/3687 |
| PENINSULA BOARDWALK CROSSPOINT REALTY |
| PENN POWER |
| PENNICHUCK WATER WORKS, INC. |
| PENNMARK COVENTRY HOLDINGS, LLC |
| PENNSYLVANIA AMERICAN WATER |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PENNY RACINE, LLC |
| PENSHURST REALTY OF DE LLC |
| PEOPLEREADY INC |
| PEOPLES GAS |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) |
| PEPPERELL BRAIDING |
| PEPSICOLA BEVERAGE SALES LLC |

31622611.1

PEQUANNOCK TOWNSHIP HEALTH DEPT

PERFICIENT INC

PERIDOT COINVEST MANAGER LLC

PERLER

PERU GKD PARTNERS, LLC

PETEREIT INVESTMENTS, INC.

PH 706-750 N CASSALOMA DR LLC

PHIL SIMON ENTERPRISES, INC.

PHILADELPHIA GAS WORKS

PHILIPS EDISON GROC CTR OP PART I L

PHILLIPS EDISON- ARC SHOPPING CTR

PHILLIPS EDISON GROC CTR OP PART I

Philosophy Capital Management LLC

PHOENIX OF ANDERSON

Piedmont Natural Gas

PIERCE COUNTY

PIMA COUNTY TREASURER

PINAL COUNTY TREASURER

PINE TREE PARTNERS, LLC

PINELLAS COUNTY TAX COLLECTOR

PINELLAS COUNTY UTILITIES, FL

PING IDENTITY CORPORATION

PINTEREST, INC.

PIONEER LIBRARY SYSTEM

PIQUA HEALTH DEPT

PITNEY BOWES BANK INC

PITT REALTY LLC

PITTSFIELD CHARTER TOWNSHIP, MI

PIVOTAL RETAIL GROUP LLC

PJ VENTURE BLDG. 2, LLC

PK I CHINO TOWN SQUARE LP

| |
|---|
| PK I GRESHAM TOWN FAIR LLC |
| PK I SILVERDALE SHOPPING CENTER LLC |
| PK LIFESTYLES |
| PLACER COUNTY TAX COLLECTOR |
| PLACER LABS INC |
| PLAID ENTERPRISES |
| Plano ISD |
| PLATTE CO. COLLECTOR, SHEILA L. PALMER |
| PLATTE COUNTY TAX COLLECTOR |
| PLATTE PURCHASE PLAZA |
| PLAYMONSTER LLC |
| PLAZA 20, INC. |
| PLAZA 41, LLC |
| PLAZA ARTIST MATERIALS MIDATLANTIC |
| PLAZA AT BUCKLAND HILLS, LLC |
| PLAZA AT COUNTRYSIDE, LLC |
| PLAZA ENTERPRISES |
| PLAZA FARMINGTON IV LLC |
| PLEXAR ASSOCIATES INC |
| PLOVER HOLDINGS |
| PLOVER WI HOLDINGS, LLC |
| PLUS MARK LLC |
| PLYMOUTH CENTER LIMITED PARTNERSHIP |
| PMAT WATERSIDE LLC |
| PMC ASSOCIATES INC |
| PNC |
| PNM |
| PNS STORES, INC. |
| POLK TAX COLLECTOR |
| POLLOCK INVESTMENTS INC |
| POLLOCK PAPER DISTRIBUTORS |
| POLYFORM PRODUCTS COMPANY |
| POMPANO MZL LLC |

31622611.1

| |
|---|
| PONTIAC MALL LIMITED PARTNERSHIP |
| POOL 2 INDUSTRIAL OH LLC |
| PORT ANGELES PL ASSOC |
| PORT ANGELES PLAZA ASSOCIATES, LLC |
| PORTAL PLAZA, LP |
| Portland General Electric Company |
| PORTLAND WATER DISTRICT - ME |
| POTOMAC EDISON |
| POTTAWATOMIE COUNTY TREAS. |
| POTTER - RANDALL TAX ASSESSOR COLLECTOR |
| POUGHKEEPSIE PLAZA MALL, LLC |
| POWAY INVESTMENT COMPANY |
| PPL ELECTRIC UTILITIES/ALLENTOWN |
| PPM AMERICA INC |
| PPNC PLAYBALLS |
| PRECILA BALABBO |
| PREFD APT COMMUNITIES OP LP |
| PREFERRED MILFORD LLC |
| PRESTON FOREST SC, LLC |
| PREWITT'S HWY. 54 ENTERPRISES, LLC |
| PRIDE CENTER CO., LLC |
| PRIDE CENTER LLC |
| PRIDENOW LLC |
| PRIMARY COLOR SYSTEMS CORP |
| PRIME PROPERTIES INVESTORS FUND VIII |
| PRINCE GEORGE COUNTY MD |
| PRINCE GEORGE'S MEMORIAL LIBRARY |
| PRINCE WILLIAM COUNTY |
| PRINCE WILLIAM PUBLIC LIBRARY |
| PRINCIPAL LIFE INSURANCE COMPANY |
| PROGRESS ENERGY |
| PROGRESS SQUARE PARTNERS, LP |
| PROJECT REPAT, INC. |
| PROVANTAGE CORPORATE SOLUTIONS LLC |

31622611.1

| |
|---|
| PROVIDENT LIFE & ACCIDENT INS CO |
| PROVO CREEKVIEW |
| PRTC LP A CALIFORNIA LIMITED PARTNE |
| PRUDENTIAL INSURANCE CO OF AMERICA |
| PRYM CONSUMER USA INC |
| PSC MEDFORD, LLC |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO |
| PSEGLI |
| PSG ENERGY SOLUTIONS LLC |
| PTC MEMBER LLC |
| PTC TX HOLDINGS, LLC |
| PTP TRANSPORT LLC |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF |
| PUBLIC SERVICE COMPANY OF OKLAHOMA |
| PUBLIC WORKS & UTILITIES, KS |
| PUBLICIS SAPIENT |
| PUEBLO COUNTY TREASURER |
| PUGET SOUND ENERGY |
| PULASKI COUNTY TREASURER |
| PULLMAN SQUARE ASSOCIATES |
| PURE FISHING DBA PLANO MOLDING |
| PUTNAM ADVISORY COMPANY LLC |
| PVAM ARGONAUT PROPERTY FUND LP |
| PVSC COMPANY |
| PYRAMID MALL OF HADLEY NEWCO, L.L.C. |
| PZ SOUTHERN LIMITED PARTNERSHIP |
| PZ SOUTHLAND LIMITED PARTNERSHIP |
| QBE SPECIALITY INS CO |
| QBW INVESTMENTS LLC |
| QCM PARTNERS LLC |
| QLIK TECH INC |
| QUAD GRAPHICS INC |
| QUAKERTOWN HOLDING CORP |
| QUALITY GROWERS FLORAL COMPANY INC |
| QUALITY LOGISTICS LLC |
| QUANTUM HEALTH INC |
| QUATTLEBAUM, GROOMS & TULL PLLC |

31622611.1

| |
|---|
| QUEENS BOROUGH PUBLIC LIBRARY |
| QUEENSBURY PLAZA I, LLC |
| QUEST MARKETING INC |
| QUINCY CULLINAN, LLC |
| R MONTANA LIMITED PARTNERSHIP |
| R/M VACAVILLE LTD |
| RACHEL BELLO |
| RACHEL HOFFMAN |
| RADIUS NETWORKS INC |
| RAF INVESTMENTS LTD. |
| RAINBOW RESOURCE CENTER INC |
| Rakuten Marketing LLC |
| RALEIGH ENTERPRISES, LLC |
| RANCHO CALIFORNIA WATER DISTRICT |
| RANCHO DOWLEN, LLC |
| RANCHO LEBANON, LLC |
| RANDALL BENDERSON 1993-1 TRUST |
| RANDSTAD TECHNOLOGIES LLC |
| RANGER INDUSTRIES |
| RAPIDES PARISH SALES & USE TAX DEPARTMENT |
| RAPIDES PARISH SHERIFFS OFFICE |
| RAPPAHANNOCK ELECTRIC COOP |
| RAWSON, BLUM & LEON |
| RAYMOND MCCARRON |
| RAYMOND STORAGE CONCEPTS INC |
| RAYNHAM BOARD OF HEALTH OFFICE |
| RAYNHAM CENTER WATER DISTRICT |
| RAYNHAM STATION LLC |
| RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC |
| RB VILLAGE ORANGE IV LLC |
| RB-3 ASSOCIATES |
| RCA TRUCKING LLC |
| RCG-BRADLEY VII, LLC |
| RCG-POCATELLO VII, LLC |

31622611.1

| |
|---|
| RCG-ROCKWELL, LLC |
| REAL SUB, LLC |
| REALTY INCOME CORPORATION |
| REALTY INCOME PROPERTIES 31, LLC |
| RED MOUNTAIN ASSET FUND I LLC |
| RED QUEEN LLC |
| RED RIVER VINE COMPANY |
| REGENCY AUSTIN LLC |
| REGENCY CAMPBELLSVILLE LLC |
| REGENCY CENTERS, L.P. |
| REGENCY CENTRAL INDIANA, LLC |
| REGENCY COMMERCIAL ASSOCIATES LLC |
| REGENCY INDIANA ENTERPRISES, LP |
| REGENCY JASPER LLC |
| REGENCY VERNAL LLC |
| REGIONAL WATER AUTHORITY |
| RENAISSANCE PARTNERS I, LLC |
| RENE HOFFBAUER |
| REPUBLIC SERVICES #183 |
| REPUBLIC SERVICES #917 |
| REPUBLIC SERVICES, INC. |
| RESINVENTURES INC |
| RETAIL PROPERTIES OF AMERICA INC |
| RETAIL SERVICES WIS CORP |
| REX BERRY |
| REYNOLDSBURG WATER DEPT |
| RG&E - ROCHESTER GAS & ELECTRIC |
| RHINO HOLDINGS ARDEN, LLC |
| RHINO HOLDINGS NAMPA, LLC |
| RHINO HOLDINGS ROCKFORD LLC |
| RHINO HOLDINGS TURLOCK, LLC |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING |
| RHODE ISLAND DEPARTMENT OF REVENUE |
| RHODE ISLAND DIVISION OF TAXATION |
| RHODE ISLAND ENERGY |
| RHODE ISLAND SECRETARY OF STATE |

31622611.1

| |
|---|
| RIB MOUNTAIN SANITARY DISTRICT |
| RIBBLR LTD |
| RICHARD SCHEPACARTER |
| RICHLAND COUNTY PUBLIC LIBRARY |
| RICHLAND COUNTY TREASURER |
| RICHLAND PUBLIC HEALTH |
| RICHLAND TOWNSHIP |
| RICHLOOM FABRICS |
| RICHLOOM FAR EAST TRADING CO LTD |
| RICHMOND CNTY TAX COMMISSIONER |
| RICHMOND POWER & LIGHT |
| Richmond Station LLC |
| RICHWAL, LLC |
| RIMINI STREET INC |
| RIVER PARK PLAZA LP |
| RIVER RIDGE MALL JV, LLC |
| RIVERCHASE CC, LP |
| RIVERDALE CITY |
| RIVERDALE CROSSING, LLC |
| RIVERFRONT VILLAGE LLC |
| RIVERSIDE CTY TREAS-TAX |
| RIVERSIDE PUBLIC UTILITIES, CA |
| RIVERSIDE WOODMAN PARTNERS |
| RIVERSON, LLC |
| RIVERWOOD RUSKIN, LLC |
| RJR VACAVILLE LLC |
| RK PEMBROKE PINES, LLC |
| RMAF I, LLC |
| R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP |
| ROANOKE GAS COMPANY |

31622611.1

| |
|---|
| ROATS WATER SYSTEM, INC. |
| ROB WILL |
| ROBERT BOSCH TOOL CORPORATION |
| ROBERT CAVELLO |
| Robert Half International Inc |
| ROBERT KAUFMAN CO INC |
| ROBERT W FROEMMING PTR |
| ROCHESTER CROSSING, LLC |
| ROCHESTER PUBLIC UTILITIES |
| ROCK COUNTY TREASURER |
| ROCKDALE CNTY TAX COMMISSION |
| ROCKDALE WATER RESOURCES |
| ROCKSTEP MERIDIAN, LLC |
| ROCKSTEP WILLMAR, LLC |
| ROCKWALL CENTRAL APPRAISAL DIST |
| ROCKY MOUNTAIN POWER |
| RODERICK HANNAH, ESQ |
| ROF TA KOHLER LLC |
| ROGERS WATER UTILITIES |
| ROHLIG USA LLC |
| ROIC FULLERTON CROSSROADS LLC |
| ROLAND BERGER STRATEGY CONSULTING |
| ROPAAR LLC |
| ROSA SIERRA-FOX |
| ROSEBURG URBAN SANITARY AUTHORITY |
| ROSS CLARK MATERIAL HANDLING |
| ROSS TOWNSHIP, PA |
| ROSTRAVER TOWNSHIP SEWAGE AUTHORITY |
| ROTH BROS INC |
| ROWENTA/GROUPE SEB |
| ROXVILLE ASSOCIATES |
| ROYAL ACME CORPORATION |
| ROYAL BRUSH MANUFACTURING INC |
| ROYAL CONSUMER PRODUCTS LLC |

31622611.1

| |
|---|
| ROYAL TALENS NORTH AMERICA, INC |
| RPAI US MANAGEMENT LLC - 13068 |
| RPI RIDGMAR TOWN SQUARE LTD |
| RPT NEWNAN LLC |
| RPT REALTY LP - DEER CREEK |
| RPT REALTY, L.P. |
| RUBBERMAID INCORPORATED |
| RUDER WARE |
| RURAL KING REALTY, LLC |
| RUSSELL TOBIN & ASSOCIATES LLC |
| RUST-OLEUM CORPORATION |
| RUTHERFORD COUNTY TRUSTEE |
| RVA WEST BROAD LLC |
| S & M HEIGHTS |
| S2G-OHIO INC |
| SACRAMENTO CNTY TAX COLLECTOR |
| SAGAMORE TOV LLC |
| SAGINAW CENTER LLC |
| SAHUARITA PLAZA, LLC |
| SAINT CHARLES CITY-COUNTY LIBRARY |
| SAINT LOUIS COUNTY LIBRARY |
| SAKAR INTERNATIONAL INC |
| SAKURA OF AMERICA |
| SALES AND USE OHIO DEPARTMENT OF TAXATION |
| SALESFORCE.COM INC |
| SALINA COUNTY TREASURER |
| SALT CITY DEVELOPMENT CO., LLC |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT |
| SAM PIEVAC COMPANY INC |
| SAN BERNARDINO COUNTY - RECORDER - CLERK |

31622611.1

| |
|---|
| SAN DIEGO COUNTY |
| SAN DIEGO GAS & ELECTRIC |
| SAN FRANCISCO TAX COLLECTOR |
| SAN JOAQUIN COUNTY - ENVIRONMENTAL HEALTH DEPT |
| SAN JUAN COUNTY TREASURER |
| SAN MATEO COUNTY AGRICULTURAL COMMISSIONER |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH |
| SAN MATEO COUNTY TAX COLLECTOR |
| SAND CAPITAL VL LLC |
| SANDLER TRAVIS & ROSENBERG PA |
| SANDRA DALTON, CLERK OF CIRCUIT COURT |
| SANFORD |
| SANTA CLARA COUNTY LIBRARY DISTRICT |
| SANTA FE COUNTY TREASURER |
| SANTA SUSANA GRF2, LLC |
| SANTAN MP LP |
| SANTEE COOPER |
| SANTEE PRINT WORKS |
| SAP AMERICA |
| SAP INDUSTRIES INC |
| SARASOTA COUNTY PUBLIC UTILITIES |
| SARASOTA COUNTY TAX COLLECTOR |
| SARONI REAL ESTATES, LLC |

| |
|---|
| SARPY COUNTY TREASURER |
| SATIN FINE FOODS INC |
| SAUL HOLDINGS LIMITED PARTNERSHIP |
| SAUNDERS MIDWEST LLC |
| SAWGRASS |
| SAWNEE EMC |
| SB INVESTMENT ASSOCIATES, LLC |
| SB INVESTMENTS |
| SCE&G SMALL COMMERCIAL GROUP |
| SCENTSIBLE LLC DBA POO-POURRI |
| SCHNEIDER NATIONAL CARRIERS INC |
| SCHNITZER PROPERTIES, LLC |
| SCHOTT TEXTILES INC |
| SCHOTTENSTEIN PROPERTY GROUP |
| SCHOTTENSTEIN REALTY LLC |
| SCHYLLING INC |
| SCOTT FARRELL |
| SCOTT MOORE, DIRECTOR OF REVENUE |
| SCOTT SEKELLA |
| SCT RIO HILL LLC |
| SCV WATER - VALENCIA DIVISION |
| SDD, INC. |
| SDM DEVELOPMENT CO., L.L.C. |
| SD-SAHUARITA PROPERTIES LLC |
| SEACOAST UTILITY AUTHORITY |
| SEASONS BUSINESS CENTER THREE LLC |
| SEASONS SPECIAL CO LTD |
| SEBASTIAN COUNTY TAX COLLECTOR |
| SECO ENERGY |
| SECO/ARROYO SHOPPING CENTER, L.P. |
| SECURITAS TECHNOLOGY CORP |
| SEDGWICK CLAIMS MGMT SERV INC |
| SEEKONK BOARD OF HEALTH |
| SEIX INVESTMENT ADVISORS LLC |

31622611.1

| |
|---|
| SEKO WORLDWIDE LLC |
| SELCO |
| SELIG ENTERPRISES, INC. |
| SEMCO ENERGY GAS COMPANY |
| SEMINOLE COUNTY TAX COLLECTOR |
| SEQUOIA PLAZA ASSOCIATES, L.P. |
| ServiceNow Inc |
| SEVEN CORNERS CENTER LLC |
| SEVIER COUNTY CLERK |
| SEVIER COUNTY ELECTRIC SYSTEM |
| SEVIER COUNTY UTILITY DISTRICT (SCUD) |
| SEW EASY INDUSTRIES (DBA: SEI) |
| SEYCO21 LLC |
| SFERS REAL ESTATE CORP KK |
| SG EQUIPMENT FINANCE USA CORP |
| SGG STERLING LLC |
| SHAKIMA L. DORTCH |
| SHAKOPEE PUBLIC UTILITIES COMMISSION |
| SHAKOPEE PUBLIC UTILITY |
| SHAOXING KEQIAO YUZHOU TEXTILECOLTD |
| SHAPELL PROPERTIES, INC. |
| SHARJAH BOOK AUTHORITY |
| SHASTA COUNTY CLERK |
| SHASTA COUNTY DEPT OF AG - WEIGHTS & MEASURES |
| SHASTA COUNTY DEPT OF RESOURCE MANAGEMENT |
| SHAUGHNE S WARNACK |
| SHAVTIZ LAW GROUP |
| SHAW & SCOTT INC |
| SHELBY COUNTY TRUSTEE |
| SHELBY TOWN CENTER PHASE I, LLC |

31622611.1

| |
|---|
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS |
| SHELBYVILLE ROAD PLAZA, LLC |
| SHENKMAN CAPITAL MANAGEMENT INC |
| SHERBOW LAW |
| SHERIFF OF BOONE COUNTY |
| SHERIFF OF HARRISON COUNTY |
| SHERIFF OF RALEIGH COUNTY |
| SHERIFF OF WOOD CO |
| SHERIFF-KANAWHA COUNTY |
| SHERMAN COMMONS, L.P. |
| SHIELD INDUSTRIES INC |
| SHJR, LLC |
| SHOPCORE PROPERTIES LP |
| SHOPPES AT GENEVA COMMONS |
| SHOPPES AT RIVER CROSSING LLC |
| SHOPPING CENTER ASSOCIATES #080-1600 |
| SHOPPING CENTER ASSOC-PERRING PLAZA |
| SHOPS AT ST. JOHNS, LLC |
| SHREWSBURY VILLAGE LIMITED PARTNERSHIP |
| SHRI SWAMINE LLC |
| SHURTAPE TECHNOLOGIES LLC |
| SIEGEN LANE PROPERTIES LLC |
| SIERRA CASCADE FOREST PRODUCTS |
| SIERRA LAKES MARKETPLACE, LLC |
| SIERRA VISTA MALL LLC |
| SIERRA VISTA MALL REALTY HOLDING LLC |
| SIGNATURE MARKETING & MFG |
| SILAS CREEK IMPROVEMENTS LLC |
| SILHOUETTE AMERICA |
| SILVER CREEK LEATHER CO LLC |

31622611.1

| |
|---|
| SILVER LAKE CENTER, LLC |
| SILVERDALE WATER DISTRICT |
| SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP |
| Simon Property Group, Inc. |
| SIMON ROOFING AND SHEET METAL CORP |
| SIMON, Gwyn |
| SIMPLICITY CREATIVE GROUP |
| Simplicity Pattern Co., Inc. |
| SINGER VIKING PFAFF |
| SINGLE SOURCE SECURITY LLC |
| SISER NORTH AMERICA |
| SITE CENTERS CORP |
| SKAGIT COUNTY TREASURER |
| SKAGIT PUD |
| SM MESA MALL, LLC |
| SMART CIENEGA LLC |
| SMART CIENEGA SPE, LLC |
| SMART TOYS & GAMES INC |
| SMB HOLDINGS, LLC |
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) |
| SMITH COUNTY TAX OFFICE |
| SMITH LAND AND IMPROVEMENT CORPORATION |
| SMUD |
| SNOHOMISH COUNTY PUD |
| SNOHOMISH COUNTY TREASURER |
| SNO-ISLE LIBRARIES |
| Snowflake Inc |
| SOAP CHAMPAIGN LLC |
| SOCI ACQUISITION CO INC |
| SOCIALDEVIANT LLC |
| SOCIALSIGN.IN INC |
| SOLANO COUNTY - DEPT OF AGRICULTURE |

31622611.1

| |
|---|
| SOMPO |
| SONOMA COUNTY LIBRARY |
| SONOMA COUNTY TAX COLLECTOR |
| SOUND POINT CAPITAL MANAGEMENT LP |
| SOUTH BEND MUNICIPAL UTILITIES |
| SOUTH BURLINGTON WATER DEPARTMENT |
| South Carolina Department of Revenue |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA SECRETARY OF STATE |
| SOUTH END INVESTORS, LLC |
| SOUTH FRISCO VILLAGE SC LP |
| SOUTH JERSEY GAS COMPANY |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT |
| SOUTH PARK PLAZA, INC. |
| SOUTH PEAK CAPITAL, LLC |
| SOUTH TOWN PLAZA REALTY LLC |
| SOUTHAVEN TOWN CENTER II, LLC |
| SOUTHERN CALIFORNIA EDISON |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) |
| SOUTHERN CONNECTICUT GAS (SCG) |
| SOUTHERN TIER NY, LLC |
| SOUTHGATE SQUARE VIRGINIA, LLC |
| SOUTHINGTON BOARD OF WATER COMMISSIONERS |
| SOUTHINGTON/ROUTE 10 ASSOCIATES L.P |
| SOUTHTOWN PLAZA REALTY LLC |
| SOUTHWEST COMMONS 05 A, LLC |
| SOUTHWEST GAS |
| SOUTHWEST SIGN GROUP INC |
| SOUTHWESTERN ELECTRIC POWER COMPANY |

31622611.1

| |
|---|
| SOUTHWESTERN VA GAS COMPANY |
| SP 35 L.P. |
| SPACE 150 INC |
| SPANISH FORK - BUSINESS LICENSE |
| SPANISH FORK CITY UT |
| SPARTAN GRAPHICS INC |
| SPARTANBURG COUNTY TREASURER |
| SPARTANBURG WATER SYSTEM |
| SPIEGEL & SPIEGEL PA MONEY PURCHASE |
| SPINRITE CORP |
| SPIRE/BIRMINGHAM |
| SPIRE/ST LOUIS |
| SPIRIT BD READING PA, LLC |
| SPIRIT MASTER FUNDING IV, LLC |
| SPIRIT PROPERTIES, LTD |
| SPIRIT REALTY CAPITAL INC |
| SPIRIT REALTY LP |
| SPIRIT SPE LOAN PORTFOLIO 2013-63 LLC |
| SPLASH - SOLANO PARTNER LIBRARIES |
| SPLUNK INC |
| SPOKANE COUNTY TREASURER |
| SPOTSYLVANIA COUNTY TREASURER |
| SPRADLING INTERNATIONAL INC |
| SPRING BRANCH I S D |
| SPRING CREEK IMPROVEMENTS, LLC |
| SPRINGFIELD PLAZA ASSOCIATES, LLC |
| SPRINGFIELD SQUARE |
| SPRINGFIELD UTILITY BOARD |
| SPRINGS CREATIVE PRODUCTS GROUP |
| SPRINGS WINDOW FASHIONS |
| SPT CRE PROPERTY HOLD 2015 LLC |
| SQUARE ONE PARTNERS, LLC |
| SQUISHABLE |

31622611.1

| |
|---|
| SRIPLAW, P.A. |
| SRK LADY LAKE 21 SPE, LLC |
| SRL CROSSINGS AT TAYLOR LLC |
| SRP - SALT RIVER PROJECT/2951 |
| SSS WILLOWCHASE INVESTMENT LLC |
| ST CHARLES COUNTY COLLECTOR |
| ST CLAIR COUNTY HEALTH DEPT |
| ST JOSEPH COUNTY TREASURER |
| ST LOUIS PUBLIC LIBRARY |
| ST TAMMANY PARISH LIBRARY |
| ST. JAMES LAW, PC |
| ST. JAMES PARISH GOVERNMENT |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE |
| ST. MARY'S COUNTY METROPOLITAN COMMSSN |
| ST. TAMMANY PARISH TAX COLL. |
| STAEDTLER INC |
| STAG VISALIA, LP |
| STANDARD 5-10-25 CENT STORES, LLC |
| STARK COUNTY HEALTH DEPARTMENT |
| STATE OF ALASKA |
| STATE OF CALIFORNIA |
| STATE OF CONNECTICUT |

STATE OF NEVADA DEPT OF AGRICULTURE

STATE OF NEW JERSEY

STATE OF WASHINGTON - BUSINESS LICENSE SERVICE

STATE OF WYOMING

STEADFAST INS CO

STEELWORKERS PENSION TRUST

STEPHANIE GIVENS

STEPHEN M BERREY TRUST

STERLING (THE FALLS) LP

STERLING INFOSYSTEMS INC

STERLING VALUE ADD INVESTMENTS III

STEUBEN COUNTY TREASURER

STG INTERMODAL SOLUTIONS INC

STI GLOBAL INC

STILLWATER POWER

STITCHERADS NORTH AMERICA LLC

STOCKBRIDGE COURTLAND CTR., LLC

STOCKDALE INVESTMENT GROUP INC

STORFLEX

STOROPACK INC

STRATA NETWORKS

STRATA PRODUCTS LTD

SUBURBAN LIBRARY COOPERATIVE

SUBURBAN NATURAL GAS COMPANY

SUBURBAN PLAZA INVESTMENTS LLLP

SUBURBAN PLAZA, LLC

SUBURBAN PROPANE-2106

SUBURBAN REALTY JOINT VENTURE

SUEMAR REALTY INC.

SUFFOLK COUNTY WATER AUTHORITY - NY

SUGARLAND PLAZA LTD PARTNERSHIP

SULAIMAN LAW GROUP, LTD.

SULKY OF AMERICA

| |
|---|
| SULLIVAN COUNTY CLERK |
| SULLIVANS USA INC |
| SULPHUR SPRINGS VALLEY ELECTRIC CO-OP, INC. |
| SULYN INDUSTRIES |
| SUMMERVILLE CPW |
| SUMMIT COUNTY TREASURER |
| SUMMIT NATURAL GAS OF MAINE INC |
| SUMMIT TOWNE CENTRE, INC. |
| SUMMIT TOWNSHIP WATER AUTHORITY |
| SUMMIT TOWNSHIP, PA-SEWER AUTHORITY |
| SUMMIT UTILITIES ARKANSAS INC |
| SUMMIT UTILITIES OKLAHOMA INC |
| SUMTER ELECTRIC COOPERATIVE, INC. |
| SUN LAKES PLAZA ASSOCIATES |
| SUN LIFE ASSURANCE CO OF CANADA |
| SUNBEAM DEVELOPMENT CORP |
| SUNBELT PAPER & PACKAGING INC |
| SUNMARK PROPERTY LLC |
| SUNSET-RIVER, LLC |
| SUNTECK TRANSPORT CO LLC |
| SUPPLYONE CLEVELAND INC |
| SURE FIRE GROUP, LLC |
| SURREY LIBRARIES |
| SUSAN G KOMEN BREAST CANCER FOUND |
| SUSO 4 FOREST LP |
| SUSO 5 NORTHLAKE LP |
| SUTEX SAS |
| SUTTER COUNTY TAX COLLECTOR |
| SUTTER COUNTY WEIGHTS & MEASURERS |
| SUZANNE CHEEK |
| SVAP III CORAL LANDINGS, LLC |
| SVM - 10108887, LLC |
| SVP SEWING BRANDS LLC |
| SVP SINGER HOLDINGS INC |
| SWAVELLE/MILL CREEK FABRICS |

31622611.1

| |
|---|
| SWEETWATER COUNTY TREASURER |
| SWIFTEL COMMUNICATIONS |
| SWISS RE |
| SWP WABASH PROPERTIES I LLC |
| SYMPHONY ASSET MANAGEMENT LLC |
| SYMPLICO PRINTS PVT. LTD |
| T DANVILLE MALL, LLC |
| T MESQUITE MKT WVS TX LLC |
| T SOUTHERN TIER NY LLC |
| TA SERVICES INC |
| TAG DE, LLC |
| TALLAPOOSA RIVER ELECTRIC COOPERATIVE |
| TAM PARTNERS, LP |
| TAMARACK VILLAGE SHOPPING CTR LP |
| TAMBURRO PROPERTIES II LLC |
| TAMPA ELECTRIC COMPANY |
| TAMPA PALMS SHOPPING PLAZA, LLC |
| TARRANT COUNTY |
| TATA CONSULTANCY SERVICES LTD |
| TAUNTON MUNI LIGHTING PLANT (TMLP) |
| TAX COLLECTOR - LEON COUNTY |
| TAX COLLECTOR - PARISH OF ST. TAMMANY |
| TAX COLLECTOR BAY COUNTY |
| TAX COLLECTOR MARIN COUNTY |
| TAX COLLECTOR POLK COUNTY |

| |
| --- |
| TAX COLLECTOR SANTA CLARA CNTY |
| TAX COLLECTOR-DUVAL COUNTY |
| TAXATION & REVENUE NEW MEXICO |
| TAYCOR INC. |
| TAYLOR COUNTY OCC TAX OFFICE |
| TAYLOR COUNTY RURAL ELECTRIC COOP CORP |
| TAYLOR COUNTY SHERIFF |
| TAYLOR MADE SCRUB HATS LLC |
| TAYLOR SQUARE OWNER LLC |
| TAYLOR TEAM RELOCATION LLC |
| TAYLOR THOMAS |
| TAYLORSVILLE-BENNION IMPROVEMENT DIST |
| TBF GROUP SUTTERS CREEK, LLC |
| TD BANK |
| TDS |
| TECHNOLOGY RECOVERY GROUP |
| TECO TAMPA ELECTRIC COMPANY |
| TECO: PEOPLES GAS |
| TEJAS CENTER CORPORATION |
| TEJAS CENTER LTD |
| TEKSYSTEMS GLOBAL SERV LLC |
| TEMPO DRAPERY & FABRICS |
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE SECRETARY OF STATE |
| TERESA H. FOSTER |

31622611.1

| |
|---|
| TERMECHI EMPLOYMENT LAW |
| TERRA WORLDWIDE LOGISTICS LLC |
| TERRACE AT FLORIDA MALL, LP |
| TERRANOMICS CROSSROADS ASSOCIATES |
| TERREBONNE PARISH CONSOLIDATED GOVT. |
| TESTRITE INSTRUMENT CO, INC. |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| TEXAS DEPARTMENT OF REVENUE |
| TEXAS DEPT OF STATE HEALTH SERVICES |
| TEXAS GAS SERVICE |
| TEXTILE CREATIONS INC |
| TH HONEY SHOPS LLC |
| THE ALBERTA LIBRARY (TAL) |
| THE BABCOCK & WILCOX CO |
| THE BALTIMORE GAS & ELECTRIC CO. |
| THE BROOKLYN UNION GAS COMPANY DBA NATIONAL |
| THE CARRINGTON CO. |
| THE CENTRE AT DEANE HILL |
| THE CENTRE AT DEANE HILL GP |
| THE CHRISTMAS MOUSE, INC. |
| THE CITY OF HOLYOKE - BOARD OF HEALTH |
| THE CITY OF LYNCHBURG |
| THE CITY OF MARGATE |
| THE CITY OF OKLAHOMA CITY |
| THE CITY OF WINTER HAVEN |

| |
|---|
| THE CONTINENTAL INSURANCE COMPANY (CNA) |
| THE DAVIS FIRM, PC |
| THE EMPIRE DISTRICT ELECTRIC COMPANY |
| THE ENERGY COOPERATIVE |
| THE GORILLA GLUE COMPANY |
| THE GRACE COMPANY |
| The Guardian Life Insurance Company of America |
| The Guardian Life Insurance Company of America |
| THE HONORABLE ASHLEY M. CHAN |
| THE HONORABLE BRENDAN L. SHANNON |
| THE HONORABLE CRAIG T. GOLDBLATT |
| THE HONORABLE J. KATE STICKLES |
| THE HONORABLE JOHN T. DORSEY |
| THE HONORABLE KAREN B. OWENS |
| THE HONORABLE LAURIE SELBER SILVERSTEIN, CHIEF JUDGE |
| THE HONORABLE MARY F. WALRATH |
| THE HONORABLE THOMAS M. HORAN |
| THE ILLUMINATING COMPANY |
| THE IMAGE GROUP OF TOLEDO INC |
| THE KNOXVILLE UTILITIES BOARD, KNOXVILLE, TENNESSEE |
| THE LODGE PROPERTIES LLC |
| THE METROPOLITAN DISTRICT |
| THE MEYERS PRINTING CO., INC |
| THE NECESSITY RETAIL REIT OP PTSHP |
| THE NORTH RIVER INSURANCE COMPANY |
| THE PM COMPANY |
| THE PRICE REIT INC |
| THE ROUSE COMPANIES, LLC |
| THE SHOPPES LP |
| THE SIEGFRIED GROUP LLP |
| THE SMITH & OBY SERVICE CO |
| THE SPITZ LAW FIRM |
| THE TORRINGTON WATER COMPANY |
| THE UNITED ILLUMINATING COMPANY |
| THE UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION |

| |
|---|
| THE WIDEWATERS GROUP INC |
| THE WILLIAMS FAMILY TRUST |
| THERESE ASK |
| THERM O WEB INC |
| THF GREENGATE DEVELOPMENT LP |
| THINK UTILITY SERVICES INC |
| THOMPSON ELECTRIC INC |
| THOMSON REUTERS (TAX & ACCOUNT) INC |
| THT S2 PRODUCTIONS LLC |
| THURSTON COUNTY TREASURER |
| TIAA CREF INVESTMENT SERVICES |
| TIARE TECHNOLOGIES |
| TIBCO SOFTWARE INC |
| TIFT COUNTY |
| TIFTON PLAZA, OWNER, LLC |
| TIGARD PLAZA, LLC |
| TIK TOK INC |
| TIMBERLAND REGIONAL LIBRARY |
| TIME WARNER CABLE |
| TIMELESS TREASURES FABRIC |
| TIMOTHY J. FOX, JR. |
| TINUITI INC |
| TJ CENTER I, LLC |
| TKG COLERAIN TOWNE CENTER, LLC |
| TKG POWDER BASIN, LLC |
| TKG ROCK BRIDGE CENTER, L.L.C. |
| TMA-LIVCOM, LLC |
| TOHO WATER AUTHORITY |
| TOLEDO EDISON |
| TOLL GLOBAL FORWARDING (USA) INC |
| TOLSON ENTERPRISES |
| TOM DRYER |
| TOM WATSON |
| TOMBIGBEE ELECTRIC POWER ASSOCIATION |

31622611.1

128

| |
|---|
| TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO |
| TOMPKINS COUNTY - WEIGHTS AND MEASURES |
| TOOELE CITY CORPORATION - BUSINESS LICENSE |
| TOOELE COUNTY ASSESSOR |
| TOP NOTCH CLEANING INC |
| TOPOCEAN CONSOLID SERV (LA) INC |
| TORRINGTON PLAZA, LLC |
| TORRINGTON TOWN CLERK |
| TOTAL DISTRIBUTION SERVICE INC |
| TOURMALINE CAPITAL II REIT LLC |
| TOWERS RETAIL LLC |
| TOWN & COUNTRY CHICAGO ASSOC LLC |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. |
| TOWN OF BARNSTABLE |
| TOWN OF BARNSTABLE SEWER, MA |
| TOWN OF BEL AIR |
| TOWN OF BERLIN |
| TOWN OF BILLERICA, MA |
| TOWN OF BURLINGTON |
| TOWN OF CARY, NC |
| TOWN OF CHRISTIANSBURG, VA |
| TOWN OF CLINTON |

31622611.1

| |
|---|
| TOWN OF CORTE MADERA |
| TOWN OF CULPEPER, VA |
| TOWN OF CUTLER BAY |
| TOWN OF DARTMOUTH BOARD OF HEALTH |
| TOWN OF DARTMOUTH, MA |
| TOWN OF EASTON MARYLAND |
| TOWN OF ENFIELD |
| TOWN OF GILBERT, AZ |
| TOWN OF GRAND CHUTE |
| TOWN OF HADLEY |
| TOWN OF HAMDEN COLLECTOR OF TAXES |
| TOWN OF HANOVER |
| TOWN OF HANOVER BOARD OF HEALTH |
| TOWN OF LADY LAKE UTILITIES |
| TOWN OF LUDLOW |
| TOWN OF MANCHESTER |
| TOWN OF METHUEN |

31622611.1

| |
|---|
| TOWN OF MIDDLETON |
| TOWN OF MILFORD |
| TOWN OF NATICK, MA |
| TOWN OF NEWINGTON |
| TOWN OF NIAGARA - DEPT OF INSPECTIONS |
| TOWN OF NIAGARA, NY |
| TOWN OF NORTH ATTLEBOROUGH |
| TOWN OF QUEEN CREEK |
| TOWN OF QUEEN CREEK WATER, AZ |
| TOWN OF QUEENSBURY -NY |
| TOWN OF RAYNHAM, MA |
| TOWN OF RIB MOUNTAIN TREASURER |
| TOWN OF SAUGUS |
| TOWN OF SAUGUS, MA |
| TOWN OF SCHERERVILLE, IN |
| TOWN OF SEABROOK - BLDG & HEALTH |
| TOWN OF SEEKONK TREASURER |
| TOWN OF SHREWSBURY, MA |
| TOWN OF SOUTHINGTON TAX COLL. |
| TOWN OF SUMMERVILLE - BUSINESS LICENSE DEPT |

31622611.1

| |
|---|
| TOWN OF SWANSEA - BOARD OF HEALTH |
| TOWN OF TOPSHAM |
| TOWN OF ULSTER, NY |
| TOWN OF WALLKILL, NY |
| TOWN OF WALPOLE MA |
| TOWN OF WARRENTON |
| TOWN OF WARRENTON, VA |
| TOWNSHIP OF ALPENA, MI |
| TOWNSHIP OF COLLIER |
| TOWNSHIP OF CONCORD |
| TOWNSHIP OF LAWRENCE |
| TOWNSHIP OF MARPLE |
| TOWNSHIP OF ROXBURY HEALTH DEPARTMENT |
| TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA |
| TOWNSHIP OF TOMS RIVER DEPT OF HEALTH |
| TOWNSHIP OF WOODBRIDGE SEWER UTILITY |
| TOYHOUSE LLC |
| TOYSMITH |
| TPP 217 TAYLORSVILLE LLC |
| TRANSCORE CNUS INC |
| TRANSFORM BOHEMIA NY LLC |
| TRANSFORM HOLDCO LLC |
| TRANSFORM OPERATING STORES LLC |
| TRAPPIST CASKETS INC |

| |
|---|
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA |
| TRAVERSE CITY LIGHT & POWER |
| TRAVIS COUNTY TAX COLLECTOR |
| TREASURER - SPOTSYLVANIA COUNTY |
| TREASURER CITY OF ROANOKE |
| TREASURER MARSHALL COUNTY |
| TREASURER MISSOULA COUNTY |
| TREASURER OF GRANT COUNTY |
| TREASURER OF TIPPECANOE COUNTY |
| TREASURER OF VIGO COUNTY |
| TREASURER VANDERBURGH COUNTY |
| TREASURER, CHESTERFIELD COUNTY |
| TREASURER, CITY OF HAMPTON |
| TREASURER, CITY OF ROANOKE |
| TREASURER, FAUQUIER COUNTY |
| TREASURER, SPOTSYLVANIA COUNTY - COMM OF REVENUE |
| TREASURER, STATE OF IOWA |

31622611.1

133

| |
|---|
| TREASURER, STATE OF OHIO |
| TREASURER-MARTINSVILLE |
| TREASURER-ST MARYS COUNTY |
| TREASURER-TOWN OF RUTLAND |
| TREASURER-TWP OF CANTON |
| TRENDS INTERNATIONAL LLC |
| TRI MARSH REALTY LLC |
| TRI W GROUP MOHAWK |
| TRI-CITY INDUSTRIAL POWER LLC |
| TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP |
| TRIMARAN ADVISORS LLC |
| TRINITY SCHOOL DISTRICT, COLLECTOR |
| TRIPAR INTERNATIONAL INC |
| TRIPLE NET CLINTON, LLC |
| TRI-W GROUP |
| TRUCKEE MEADOWS WATER AUTHORITY |
| TRX INC |
| TSUKINEKO- add Co. Ltd. |
| TUALATIN VALLEY WATER DISTRICT |
| TUCANADA HOLDINGS |
| TUCSON ELECTRIC POWER COMPANY |
| TULARE COUNTY AGRICULTURAL COMMISSIONER/SEALER |
| TULARE COUNTY ENVIRONMENTAL HEALTH |
| TULARE COUNTY TAX COLLECTOR |

| |
|---|
| TULLAHOMA CITY RECORDER |
| TULLAHOMA UTILITIES AUTHORITY |
| TULLAHOMA UTILITIES BOARD, TULLAHOMA, TENNESSEE |
| TULSA COUNTY TREASURER |
| TUOLUMNE COUNTY |
| TUPELO WATER & LIGHT DEPT |
| TURLOCK IRRIGATION DISTRICT |
| TURTLE ROCK LLC |
| TUSCALOOSA COUNTY TAX COLLECTOR |
| TWIN CITY ESTATE CORPORATION |
| TWIN FALLS COUNTRY TREASURER |
| TWIN PEAK HOLDINGS LLC |
| TWO GUYS LIMITED PARTNERSHIP |
| TWO GUYS PARTNERS, LLC |
| TX CRIMSON LLC |
| TX USA CORPORATION |
| TXC CAPITAL, LLC |
| TXU ENERGY |
| TY INC |
| TYLER BROADWAY/CENTENNIAL LP |
| U BLAINE PROPERTIES LLC |
| U.S. CUSTOMS & BORDER PROTECTION |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION |
| U.S.RETAIL PARTNERS, LLC |
| UB MIDWAY LLC |
| U-BLAINE PROPERTIES LLC |
| UBS-UTILITY BILLING SERVICES |
| UCC DISTRIBUTING INC |
| UCHIDA OF AMERICA |

31622611.1

| |
|---|
| UFPTFC, LLC |
| UGI UTILITIES INC |
| UINTAH COUNTY |
| UKG KRONOS SYSTEMS LLC |
| ULINE |
| ULTIMATE RETAIL REALTY, LLC |
| Una O'Boyle |
| UNION COUNTY |
| UNIQUE TECHNICAL SERVICES INC |
| UNISOURCE ENERGY SERVICES |
| UNITED AIRLINES INC |
| UNITED STAFFING ASSOCIATES LLC |
| UNITED STEELWORKERS |
| UNITIL ME GAS OPERATIONS |
| UNITIL NH ELECTRIC OPERATIONS |
| UNITIL NH GAS OPERATIONS |
| UNIVERSAL CANDLE COMPANY LTD |
| UNIVERSAL PROTECTION SERV LP |
| UNIVERSITY GAMES CORPORATION |
| UNIVERSITY HILLS PLAZA, LLC |
| UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC |
| UNIVERSITY SP, L.L.C. |
| UNOVO LLC DBA OLISO |
| UNS GAS INC |
| URSTADT BIDDLE PROPERTIES |
| US BANK |
| US RETAIL PARTNERS LLC |
| US XPRESS INC |
| USI INSURANCE SERVICES LLCv |
| UTAH COUNTY ASSESSOR |

31622611.1

| |
|---|
| UTAH DEPARTMENT OF REVENUE |
| UTAH DEPT OF AGRICULTURE AND FOOD |
| UTAH SECRETARY OF STATE |
| UTAH STATE LIBRARY |
| Utah State Tax Commission |
| UTAH-WRI HOLDINGS LLC |
| UTILITY PAYMENT PROCESSING/BR WATER |
| VALID USA INC |
| VALLEY FORGE FABRICS, INC. |
| VANCOUVER ISLAND REGIONAL LIBRARY |
| VANCOUVER PUBLIC LIBRARY-DIGITAL |
| VANDERWALL FAMILY LP |
| VARADHEESH CHENNAKRISHNAN |
| VAULT AVENIDA ROSEVILLE FABRICS LLC |
| VDS HOLDING LLC |
| VELCRO USA INC |
| VENTURE HULEN, LP |
| VENTURE PRODUCTS LLC |
| VENTURES KARMA LLC |
| VEOLIA WATER DELAWARE |
| VEOLIA WATER IDAHO |
| VEOLIA WATER NEW JERSEY |
| VEOLIA WATER PENNSYLVANIA |
| VEOLIA WATER TOMS RIVER |
| VEREIT |
| Verizon Wireless |
| VERMONT AGENCY OF AGRICULTURE, FOOD & MARKETS |
| VERMONT DEPARTMENT OF TAXES |
| VERMONT GAS SYSTEMS, INC. |

| |
|---|
| VERMONT SECRETARY OF STATE |
| VERNAL CITY BUSINESS LICENSING |
| VERNCO BELKNAP, LLC |
| VERSANT POWER |
| VERTEX INC |
| VESTAL PARKWAY PLAZA LLC |
| VESTAR BEST IN THE WEST PROP LLC |
| VESTAR DRM-OPCO LLC |
| VIBES MEDIA LLC |
| VICKERRY REALTY CO LP |
| VICKERRY REALTY CO. TRUST |
| VICTOR SOLOMON |
| VICTORY REAL ESTATE INVESTMENTS LLC |
| VIKING PLAZA REALTY GROUP, LLC |
| VILLAGE CROSSING PARTNERS, LLC |
| VILLAGE OF ALGONQUIN, IL |
| VILLAGE OF ARLINGTON HEIGHTS - CLERK'S OFFICE |
| VILLAGE OF ASHWAUBENON |
| VILLAGE OF BLOOMINGDALE, IL |
| VILLAGE OF BRADLEY, IL |
| VILLAGE OF CRESTWOOD, IL |
| VILLAGE OF KOHLER |
| VILLAGE OF LAKE DELTON |
| VILLAGE OF LAKEMORE, OH |
| VILLAGE OF MALONE, NY |
| VILLAGE OF MENOMONEE FALLS UTILITIES |
| VILLAGE OF NILES, IL |
| VILLAGE OF NORRIDGE, IL |
| VILLAGE OF ORLAND PARK, IL |
| VILLAGE OF PLOVER, WI |

| |
|---|
| VILLAGE OF SCHAUMBURG - ATTN: COLLECTIONS |
| VILLAGE OF WEST JEFFERSON, INCOME TAX ADMINISTRATOR |
| VILLAGE OF WEST JEFFERSON, OH |
| VILLAGE OF WESTFIELD CENTER |
| VINCENNES CENTER, LLC |
| VINCENNES WATER DEPARTMENT, IN |
| VIRA INSIGHT LLC |
| VIRGINIA AMERICAN WATER COMPANY |
| VIRGINIA DEPARTMENT OF REVENUE |
| Virginia Department of Taxation |
| VIRGINIA ELECTRIC & POWER COMPANY DBA DOMINION VIRGINIA POWER |
| VIRGINIA LITTER TAX - ACH |
| VIRGINIA NATURAL GAS |
| VIRGINIA RYAN |
| VIRGINIA SECRETARY OF STATE |
| VIRTUAL MARKETING LLC |
| VISTA RIDGE VILLAGE SC LP |
| VISTAR CORPORATION |
| VIZMEG LANDSCAPE INC |
| VOGUE |
| VOLANTE INVESTMENTS LLLP |
| VOLUSIA COUNTY LIBRARY SYSTEM |
| VON KARMAN PLAZA LLC |
| VOX FUNDING |
| VOYA ALTERNATIVE ASSET MANAGEMENT LLC |

31622611.1

139

| |
|---|
| VOYA INVESTMENT MANAGEMENT COMPANY |
| VULCAN PROPERTIES INC |
| Waco ISD |
| WADE MIQUELON |
| WAKE COUNTY REVENUE DEPT |
| WALLA WALLA COUNTY TREASURER |
| WALMART |
| WALNUT HOLLOW |
| WALPOLE MALL ASSOCIATES LLC |
| WALTON EMC / WALTON GAS |
| WALZ CAPITAL KENNESAW LLC |
| WALZ CAPITAL LLC |
| WANZL NORTH AMERICA |
| WARM PRODUCTS INC |
| WARNER CONSULTING SERVICES LLC |
| WARNKE STORES, INC. |
| WARREN COUNTY W & S DEPT, OH |
| WARWICK POLICE DEPARTMENT |
| WARWICK REALTY, LLC |
| WASCO COUNTY TAX COLLECTOR |
| WASHINGTON CITY, UT |
| WASHINGTON COUNTY ASSESSMENT AND TAXATION |
| WASHINGTON COUNTY CLERK |
| WASHINGTON COUNTY TAX COLLECTOR |
| WASHINGTON COUNTY TREASURER |

| |
|---|
| WASHINGTON DC OFFICE OF TAX AND REVENUE |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON GAS |
| WASHINGTON PLAZA LLC |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC |
| WASHINGTON REIT |
| WASHINGTON SECRETARY OF STATE |
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES |
| WASHINGTON SUBURBAN SANITARY COMMISSION |
| WASHOE COUNTY CLERK |
| WASHOE COUNTY TREASURER |
| WASTE MANAGEMENT |
| WASTE MGMT NATIONAL SERVICES INC |
| WATER & SEWER COMMISSION - FREEPORT, IL |
| WATERFORD LAKES TOWN CTR LLC |
| WATERFORD PARK NORTH ASSOCIATES, LLC |
| WATERLOO CROSSROADS PROPERTY, LLC |
| WATERLOO WATER WORKS |
| WATERPRO INC. |
| WATERTOWN CITY TREASURER |
| WATERVILLE SEWER DISTRICT |
| WAUKESHA COUNTY TREASURER |
| WAVERLY CITY SCHOOLS |

| |
|---|
| WAYNE A ROBEY |
| WAYNE COUNTY RECORDER |
| WAYNE COUNTY TAX COLLECTOR |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS |
| WEAVEUP, INC. |
| WEBER COUNTY ASSESSOR |
| WEGMANS FOOD MARKETS |
| WEGMANS REAL ESTATE |
| WEINGARTEN NOSTAT, INC. |
| WEIRFIELD COAL, INC. |
| Wellington Management Company, LLP |
| WELLMAN FAMILY LIMITED PARTNERSHIP |
| WELLS FARGO |
| WENDY RATH |
| WENDY VASQUEZ |
| WEST BROADWAY DISTRIBUTION SERVICES |
| WEST PENN POWER |
| WEST VIEW WATER AUTHORITY |
| WEST VIRGINIA AMERICAN WATER COMPANY |
| WEST VIRGINIA DEPARTMENT OF REVENUE |
| WEST VIRGINIA SECRETARY OF STATE |
| WEST VIRGINIA TAX DIVISION |
| WEST WILSON UTILITY DISTRICT |
| WESTAR ENERGY, INC. |
| WESTBURY RENTAL |

31622611.1

| |
|---|
| WEST-CAMP PRESS, INC. |
| WESTERN VIRGINIA WATER AUTHORITY |
| WESTFIELD SPECIALITY INSURANCE COMPANY |
| WESTFORD TAX COLLECTOR |
| WESTFORD VALLEY MARKETPLACE, INC. |
| WESTFORD WATER DEPT |
| WESTGATE MALL REALTY GROUP, LLC |
| WESTGATE WOODLAND, LLC |
| WESTMINSTER GRANITE MAIN LLC |
| WESTMORELAND BUILDERS LLC |
| WESTMORELAND COUNTY TREASURER |
| WESTOVER CROSSING, LLC |
| WH PLAZA LLC |
| WHATCOM COUNTY TREASURER |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. |
| WHEATON PLAZA REGIONAL SHOPPING CTR LLP |
| WHERE EAGLES DARE LLC |
| WHITE LAKE TOWNSHIP WATER DEPT. |
| WHITE MOUNTAIN MALL LLC |
| WHITEHALL TOWNSHIP AUTHORITY |
| WHITEHALL TOWNSHIP TAX OFFICE - BUSINESS LICENSE D |
| WHITNEY THOMPSON & JEFFCOACH, LLP |
| WHLR-VILLAGE OF MARTINSVILLE, LLC |
| WIDEWATERS ROSELAND CENTER COMPANY, LLC |
| WIL-CPT ARLINGTON HIGHLANDS 1, LP-C/ |
| WILLIAM E. DAVIS, III |
| WILLIAMSBURG COMMISSIONER OF THE REVENUE |
| WILLIAMSBURG DEVELOPERS, LLC |

| |
|---|
| WILLIAMSON COUNTY |
| |
| WILLIAMSON COUNTY TAX OFFICE |
| WILLMAR MUNICIPAL UTILITIES |
| WILLOW CREEK CENTER OUTLOT II, LLC |
| Wilmington Savings Fund Society, FSB |
| WILSHIRE PLAZA INVESTORS, LLC |
| WILSHIRE PLAZA LIMITED PARTNERSHIP |
| |
| WILSON COUNTY TRUSTEE |
| |
| WILSON SCHOOL DISTRICT |
| WILSON'S 5 TO 1.00 STORES INC |
| WILTON INDUSTRIES |
| WIN Properties, Inc |
| WINDSTREAM |
| WINKAL HOLDINGS, LLC |
| WINTER HAVEN WATER |
| |
| WINTER STREET PARTNERS WATERVILLE LLC |
| WIRE WELD INC |
| WIREGRASS REALTY LLC |
| |
| WISCONSIN DEPARTMENT OF REVENUE |
| WISCONSIN PUBLIC SERVICE |
| |
| WISCONSIN SECRETARY OF STATE |
| |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE |
| WITTE PLAZA LTD |
| WITTMAN WENATCHEE LLC |
| WLPX HESPERIA LLC |
| WM WRIGHT CO |
| WMS PROPERTIES LLC |
| |
| WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH |

31622611.1

| |
|---|
| WOLTER CORP DBA IMPRESSART |
| WOODBRIDGE TOWNSHIP - HEALTH DEPT |
| WOODEN PROPERTIES OF ROCHESTER, LLC |
| WOODMONT CRITERION SLIDELL GP LLC |
| WOODPARK SC LLC |
| WOODSIDE SPEC OPPORT PE FUND LP |
| WOOSTER BURBANK, LLC |
| WOOSTER CROSSINGS LLC |
| WORKDAY INC |
| WORKFRONT INC |
| WP CAREY INC |
| WPG Legacy, LLC |
| WPI-GRAND PLAZA SAN MARCOS, LLC |
| WPP GROUP USA |
| WRC - WATER RESOURCES COMMISSIONER |
| WRD HANOVER, LP |
| WRI/GREENHOUSE, L.P. |
| WRIGHT FAMILY ENTERPRISES LLC |
| WRIGHT-HENNEPIN COOP ELECTRIC |
| WRI-URS MERIDIAN, LLC |
| WSFS Bank |
| WUNDERKIND CORPORATION |
| WYOMING DEPARTMENT OF REVENUE |
| WYOMING DEPT OF AGRICULTURE |
| WYOMING DEPT OF REVENUE |
| XCCOMMERCE INC |
| XCEL ENERGY |
| XPO Logistics Freight Inc |
| XTRA COMPANIES INC |
| YAKIMA COUNTY TREASURER |
| YAMHILL TAX COLLECTOR |

| |
|---|
| YATB |
| YBF MERCHANTS LLC |
| YELLOWSTONE COUNTY TREASURER |
| YITZ KOPEL |
| YOLO COUNTY TAX COLLECTOR |
| YOO JIN LODGING, INC. |
| YORK VALUE CENTER LIMITED PARTNERSHIP |
| YORK VALUE CENTER, LP |
| YOSEMITE PARK SHOP CNT 05A LLC |
| YOTTAA INC |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP |
| YUBA RALEYS 2003 LLC |
| YUNKER INDUSTRIES INC |
| YUNKER INDUSTRIES INC INSTALL |
| Z CAPITAL CREDIT PARTNERS, L.L.C. |
| Z CAPITAL PARTNERS, L.L.C. |
| ZAIS GROUP LLC |
| ZANE PLAZA LLC |
| ZARAGOZA, Cindy |
| ZAREMBA METROPOLITAN MIDLOTHIAN, LLC |
| ZEBRA PEN CORPORATION |
| ZEBRA TECHNOLOGIES INTL LLC |
| ZEIER TOV LLC |
| ZERO WEST PARK REALTY TRUST |
| ZIPLY FIBER |
| ZOLO LLC |
| ZONAPART LLC |
| ZRP CROSSPOINTE PLAZA LLC |
| ZULILY, LLC |
| ZURCHER MERCHANDISE CO INC |
| ZURICH AMERICAN INSURANCE COMPANY |

31622611.1

## Schedule 2

## Potential Parties-in-Interest with Connections

Potential parties-in-interest or their affiliates for whom Deloitte & Touche LLP or its affiliates, or certain non-U.S. member firms of Deloitte Touche Tohmatsu Limited, has provided or is currently providing services in matters unrelated to these chapter 11 cases, or with whom such parties have other relationships, including banking relationships.

| |
|---|
| 200 LINCOLN RETAIL LLC |
| 3M COMPANY |
| A W FABER CASTELL USA INC |
| ABH DIVISION OF CH ROBINSON |
| ACE AMERICAN INSURANCE CO |
| ACS HOLDINGS LLC |
| ACS REYNOLDS PLAZA OH, LLC |
| ADP TAX CREDIT SERVICES INC |
| ADSWERVE INC |
| ADVANTAGE SALES & MARKETING INC |
| AEL&P (ALASKA ELECTRIC LIGHT & POWER) |
| AEP - APPALACHIAN POWER |
| AES OHIO |
| AEW CORE PROPERTY TRUST |
| AG Funds L.P. |
| AGRE SP RETAIL PLATFORM JV LLC |
| AHEAD INC. |
| AIG SPECIALITY INSURANCE COMPANY |
| AK REMOTE SELLER SALES TAX COMMISSION |
| Alabama Department of Revenue |
| Alabama Power Company |
| ALACHUA TAX COLLECTOR |
| ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH |

| |
|---|
| ALAMEDA COUNTY LIBRARY |
| ALAMEDA CROSSING STATION LLC |
| ALASKA DEPARTMENT OF REVENUE |
| ALIXPARTNERS LLP |
| ALLEGANY COUNTY TAX OFFICE |
| ALLEGHENY COUNTY HEALTH DEPARTMENT |
| ALLEGHENY COUNTY LIBRARY ASSOC |
| ALLIANT ENERGY/IPL |
| ALLIANT ENERGY/WPL |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY |
| ALPINE INCOME PROPERTY OP LP |
| ALTA FIBER |
| ALVAREZ & MARSAL HOLDINGS LLC |
| ALVAREZ & MARSAL, LLC |
| Amazon |
| AMAZON CAPITAL SERVICES |
| AMER REALTY CAP RET OP PTRSHIP LP |
| AMEREN ILLINOIS |
| AMEREN MISSOURI |
| AMERICAN & EFIRD LLC |
| AMERICAN ELECTRIC POWER |
| AMERICAN GUARANTEE AND LIABILITY COMPANY |
| AMERICAN INTERNATIONAL INDUSTRIES |
| AMERICAN LEBANESE SYRIAN ASSOC INC |
| AMERICAN MONEY MANAGEMENT CORPORATION |
| AMERICAN NEWS COMPANY LLC |
| ANGELO GORDON & COMPANY LLP |
| ANGELO, GORDON & CO, L.P. |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY |
| ANTHEM BLUECROSS LIFE & |
| AON RISK SERVICES COMPANIES INC |

| |
|---|
| APEX CREDIT PARTNERS LLC |
| APS- Arizona Public Service |
| APSC, LLC |
| ARAPAHOE COUNTY TREASURER |
| ARC PROP OPERATING PARTNERSHIP LP |
| ARCH INSURANCE COMPANY |
| ARIA INVESTMENTS LLC |
| ARIZONA DEPARTMENT OF REVENUE |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION |
| ARROW COMPANIES LLC (ECOM) |
| ArrowMark Colorado Holdings LLC |
| ASSA ABLOY ENTRANCE SYSTEMS US INC |
| Aston Properties |
| AT&T |
| AT&T MOBILITY |
| ATLANTIC CITY ELECTRIC |
| ATMOS ENERGY/630872/740353 |
| ATTORNEY GENERAL OF THE STATE OF ALABAMA |
| ATWORK FRANCHISE INC |
| AURORA WATER/CITY OF AURORA, CO |
| AUSTIN UTILITIES |
| AUTHENTIC BRANDS GROUP LLC |
| AUTOMATED LOGIC CORPORATION |
| AVANTI INC |
| AVISTA UTILITIES |
| AXA XL |
| AXIS INSURANCE COMPANY |
| AZCO PARTNERS |
| BA TWO REIT LLC |
| BACE, INC. |
| BALLYROCK INVESTMENT ADVISORS LLC |
| BANK OF AMERICA |

| |
|---|
| BANK OF AMERICA NEW YORK |
| BANK OF AMERICA, N.A. |
| Barings LLC |
| BAZAARVOICE INC |
| BC PARTNERS ADVISORS L.P. |
| BEACH IMPROVEMENTS OWNER, LLC |
| BEACON HILL STAFFING GROUP LLC |
| BEAR CREEK STATION, LLC |
| BEAVERCREEK TOWNE STATION LLC |
| BENDON INC |
| BERKLEY INSURANCE COMPANY |
| BERKSHIRE GAS COMPANY |
| BFS INC |
| BGE |
| BIBLIOTHEQUE ET ARCHIVES NATIONALES |
| BIC CORPORATION |
| BIG LOTS STORES INC |
| BIG Y FOODS, INC. |
| BIOWORLD MERCHANDISING |
| BLACK HILLS ENERGY |
| BLAIR HOLDINGS LLC |
| BLUE YONDER INC |
| BMO |
| BNP PARIBAS |
| BNY-SF ASSOCIATES |
| BOULDER COUNTY TREASURER |
| BRE DDR FAIRFAX TOWN CENTER LLC |
| BRE DDR GREAT NORTHERN LLC |
| BRE DDR IVA ASHRIDGE PA LLC |
| BRE DDR POOL A HOLDINGS LLC |
| BRE RC RETAIL PARENT LLC |
| BRINK'S INCORPORATED |
| BRIXMOR CAPITOL SC LLC |
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC |
| BRIXMOR GA HILLTOP PLAZA LLC |

| |
|---|
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC |
| BRIXMOR GA WESTMINSTER LLC |
| BRIXMOR HOLDINGS 10 SPE LLC |
| BRIXMOR LAKES CROSSING LLC |
| BRIXMOR OPERATION PARTNERSHIP LP |
| BRIXMOR RESIDUAL DICKSON CITY CROSS |
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC |
| BRIXMOR SPE 3 LLC |
| BRIXMOR SPE 4 LP |
| BRIXMOR SPE 5 LLC |
| BRIXMOR VENICE VILLAGE SHOPPES LLC |
| BRIXMOR/IA CAYUGA PLAZA LLC |
| BROOKDALE SENIOR LIVING |
| BROOKFIELD (E & A), LLC |
| Brookfield Properties Retail, Inc. |
| BROTHER INTERNATIONAL CORPORATION |
| BROWARD CO REVENUE COLLECTOR |
| BROWARD COUNTY TAX COLLECTOR |
| BROWN COUNTY CLERK OF |
| BUCKEYE WATER DISTRICT, OH |
| BUFFALO GAMES LLC |
| BUREAU OF CUSTOMS AND BORDER PROTECTION |
| BYNDER LLC |
| CA DEPT. OF FAIR EMPLOYMENT & HOUSING |
| CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION |
| CALIFORNIA STATE BOARD OF EQUALIZATION |

| |
|---|
| CALIFORNIA STATE TEACHERS RETIREMEN |
| CALIFORNIA WATER SERVICE-BAKERSFIELD |
| CALIFORNIA WATER SERVICE-CHICO |
| CALIFORNIA WATER SERVICE-SALINAS |
| CALIFORNIA WATER SERVICE-VISALIA |
| CANARAS CAPITAL MANAGEMENT LLC |
| CAPITAL MALL JC 1, LLC |
| CAPITAL MALL JC LLC |
| CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. |
| CARRINGTON COMPANY |
| CARSON CITY ASSESOR |
| CARSON CITY BUSINESS LICENSE |
| CASCADE NATURAL GAS |
| CBL & ASSOCIATES LTD PARTNERSHIP |
| CBL WESTGATE CROSSING PROPCO, LLC |
| CBTS TECHNOLOGY SOLUTIONS LLC |
| CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC |
| CDW LLC |
| CEDAR CREST SQUARE ASSOCIATES, LP |
| Centerbridge |
| Centerbridge Credit CS, L.P |
| CENTERPOINT ENERGY MINNEGASCO/4671 |
| CENTRAL HUDSON GAS & ELECTRIC CO |
| CENTRAL SHOPPING CENTERS CC, LLC |
| CENTURY PLAZA COMMERCIAL LLC |
| CENTURY PLAZA CORPORATION |
| CENTURYLINK |
| CGCMT 2006-C4-5422 SHAFFER RD LLC |
| CHATTANOOGA GAS COMPANY/5408 |
| CHAUTAUQUA MALL REALTY HOLDING LLC |
| CHESAPEAKE UTILITIES |
| CHILDRENS MIRACLE NETWORK |
| CHINATEX ORIENTAL USA INC |
| CHRISTCHURCH CITY LIBRARIES |
| CHROMA INC |

31622611.1

| |
|---|
| CHURCH & DWIGHT CO INC |
| CIFC ASSET MANAGEMENT LLC |
| CINCINNATI & HAMILTON CNTY PUB LIB |
| CINCINNATI BELL |
| CISCO SYSTEMS CAPITAL CORP |
| CITIGROUP COM MORTAGE TRUST 2006-C4 |
| CITIZENS ENERGY GROUP/7056 |
| CITIZENS GAS FUEL CO MI |
| CITY AND COUNTY OF DENVER |
| CITY AND COUNTY OF DENVER, DEPARTMENT OF FINANCE, TREASURY DIVISION |
| CITY OF ALBUQUERQUE NM |
| CITY OF ARLINGTON |
| CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION |
| CITY OF BOULDER FINANCE DEPARTMENT |
| CITY OF CHICAGO - DEPT OF FINANCE |
| CITY OF DALLAS, TX |
| CITY OF DAVENPORT, IA |
| CITY OF DECATUR, IL |
| CITY OF DENTON, TX |
| CITY OF DENVER |
| CITY OF DULUTH COMFORT SYSTEMS |
| CITY OF DURHAM, NC (SEWER/WATER) |
| CITY OF FLINT MI |
| CITY OF FRISCO, TX |
| CITY OF GAINESVILLE, GA |
| CITY OF GALESBURG, IL |

| |
|---|
| CITY OF GENEVA, IL |
| CITY OF GERMANTOWN |
| CITY OF GILLETTE, WY |
| CITY OF GLASGOW |
| CITY OF GLENDALE |
| CITY OF GLENDALE, CA - WATER & POWER |
| CITY OF GRAPEVINE, TX |
| CITY OF HENDERSON - BUSINESS LICENSE DIVISION |
| CITY OF HOLLYWOOD - BUSINESS TAX PAYMENT CENTER |
| CITY OF HOUSTON, TX - WATER/WASTEWATER |
| CITY OF JOPLIN - FINANCE DEPT |
| CITY OF LAS VEGAS - BUSINESS LICENSE |
| CITY OF LONG BEACH |
| CITY OF LONGVIEW, WA |
| CITY OF LOS ANGELES - OFFICE OF FINANCE |
| CITY OF LOUISVILLE |
| CITY OF MCKINNEY, TX |
| CITY OF MESA, AZ |
| CITY OF OAKLAND |
| CITY OF OKLAHOMA CITY, OK |
| CITY OF PANAMA CITY, FL |

| |
|---|
| CITY OF PHILADELPHIA, DEPARTMENT OF REVENUE |
| CITY OF PHOENIX, AZ - 29100 |
| CITY OF PITTSBURG |
| City of Plano |
| CITY OF PORTLAND |
| CITY OF RALEIGH, NC |
| CITY OF RIVERSIDE PUBLIC UTILITIES |
| CITY OF SAN ANTONIO - FINANCIAL SERVICES - REVENUE |
| CITY OF SAN DIEGO - CITY TREASURER |
| CITY OF SAN JOSE |
| CITY OF SANTA FE, NM |
| CITY OF SAVANNAH, GA |
| CITY OF SEATTLE WA |
| CITY OF SEATTLE/SEATTLE CITY LIGHT |
| CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES |
| CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV |
| CITY OF STOCKTON |
| CITY OF TACOMA PUBLIC UTILITIES |
| CITY OF TAMPA - BUSINESS TAX DIVISION |
| CITY OF TUCSON, AZ |
| CITY OF TULSA UTILITIES |
| CL SERVICES INC |
| CLECO POWER LLC |

| |
|---|
| CLEVELAND CLINIC FLORIDA |
| COATS & CLARK |
| COBB COUNTY TAX COMMISSIONER |
| COBB COUNTY WATER SYSTEM |
| COBB EMC |
| COLE REAL ESTATE INCOME STRATEGY |
| Collin College |
| COLONY BRANDS, INC |
| COLONY SQUARE MALL OWNER, LLC |
| COLORADO DEPARTMENT OF REVENUE |
| COLORADO DEPT OF AGRICULTURE |
| COLORADO SECRETARY OF STATE |
| COLORADO SPRINGS UTILITIES |
| COLUMBIA CROSSING OUTPARCEL, LLC |
| COLUMBIA GAS OF KENTUCKY |
| COLUMBIA GAS OF MARYLAND |
| COLUMBIA GAS OF OHIO |
| COLUMBIA GAS OF PENNSYLVANIA |
| COLUMBIA GAS OF VIRGINIA |
| COLUMBIA MALL PARTNERSHIP |
| COMBINED INSURANCE COMPANY OF AMERI |
| COMCAST |
| COMED |
| COMFORT SYSTEMS USA MID SOUTH |
| COMMERCIAL LITIGATION BRANCH U.S. DEPARTMENT OF JUSTICE |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF REVENUE |
| COMPTROLLER OF MARYLAND |
| CON EDISON |
| CONAIR CORPORATION |

| |
|---|
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES |
| CONNECTICUT NATURAL GAS CORP (CNG) |
| |
| CONNECTICUT SECRETARY OF STATE |
| CONNEXUS ENERGY |
| CONSOLIDATED COMMUNICATIONS |
| |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. |
| CONSTELLATION NEWENERGY |
| CONSTELLATION NEWENERGY GAS DIV LLC |
| CONSTRUCTOR.IO CORPORATION |
| CONSUMERS ENERGY |
| CONTAINER MANAGEMENT INC |
| CONTINENTAL CASUALTY CO. |
| |
| CONTRA COSTA COUNTY |
| |
| CONTRA COSTA COUNTY DEPT OF AGRICULTURE |
| |
| CONTRA COSTA HEALTH SERVICES |
| |
| CONTROLLER-ANNE ARUNDEL COUNTY |
| |
| COOK COUNTY DEPT OF REVENUE |
| CORDIAL EXPERIENCE INC |
| |
| CORPUS CHRISTI PUBLIC HEALTH DEPT |
| COSCO SHIPPING LINES N AMER INC |
| COUNTY OF DENVER |
| |
| COUNTY OF FAIRFAX |

| |
|---|
| COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH |
| COUNTY OF ORANGE |
| COUNTY OF PRINCE WILLIAM |
| COUNTY OF RIVERSIDE - DEPT ENVIRONMENTAL HEALTH |
| COUNTY OF SACRAMENTO - ENVIRONMENTAL MGMT DEPT |
| COUNTY OF SAN BERNARDINO |
| COUNTY OF SAN DIEGO DEPT OF ENVIRONMENTAL HEALTH |
| COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION |
| COUPA SOFTWARE INC |
| COWETA COUNTY |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP CORPORATION |
| CPC MADISON REIT LLC |
| CPIF HOLDINGS LLC |
| CPIF NUGGET MALL, LLC |
| CRAFTY (AL) LLC |
| CRAYON SOFTWARE EXPERTS LLC |
| CREATIVE TECH SOLUTIONS LLC |
| CREATIVEBUG, LLC |
| CREATIVEBUG, LLC - NEW JERSEY |
| CREATIVEBUG, LLC - WASHINGTON |
| CRESCENT ELECTRIC SUPPLY CO |
| CRETE CARRIER CORPORATION |
| CRICUT INC |
| CRITEO CORP |

31622611.1

| |
|---|
| CROSSROADS ASSOCIATES, LLC |
| Crown Equipment Corporation |
| CSM CORPORATION |
| CTL PROPERTY MANAGEMENT, LLC |
| CUPIXEL INC |
| CUYAHOGA COUNTY LIBRARY |
| CVS- CAREMARK |
| CWC - CONNECTICUT WATER |
| DADE COUNTY TAX COLLECTOR |
| DALLAS COUNTY TAX COLLECTOR |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC |
| DC PUBLIC LIBRARY |
| DDR CORP FKA DEVELOPERS DIVERSIFIED |
| DDR CORP, BRE DDR FAIRFAX TOWN CENT |
| DDR CORP. DDR WINTER GARDEN LLC |
| DDR DB SA VENTURES LP |
| DDR LAKE BRANDON PLAZA LLC |
| DDR PTC LLC |
| DDR SOUTHEAST SNELLVILLE LLC |
| DEKALB COUNTY |
| DEKALB CTY TAX COMMISSIONER |
| DELAWARE COUNTY TREASURER |
| DELAWARE DIVISION OF REVENUE |
| Delaware Secretary of State |
| DELMAR INTERNATIONAL INC |
| DELMARVA POWER DE/MD/VA/17000/13609 |
| DELTA NATURAL GAS CO INC |
| DEMATIC CORP |
| DENVER WATER |
| DEPARTMENT OF INDUSTRIAL RELATIONS LABOR COMMISSIONER RETALIATION COMPLIANT INVESTIGATION UNIT |

| |
|---|
| DEPARTMENT OF LABOR & INDUSTRIES |
| DEPARTMENT OF PUBLIC UTILITIES, OH |
| DEPT US HOLDING INC |
| DEPTFORD PLAZA ASSOCIATES LLC |
| DESIGN WORKS CRAFTS |
| DIMENSIONS CRAFTS LLC |
| DIRECT ENERGY |
| DIRECTOR OF FINANCE, HOWARD COUNTY |
| DISH NETWORK, LLC |
| DISNEY CONSUMER PRODUCTS, INC |
| DITTOFORM |
| DITTOPATTERNS LLC |
| DIVIDEND TRUST REIT SUB |
| DIXIE ELECTRIC COOPERATIVE |
| DIXON TICONDEROGA COMPANY (PACON) |
| DLA PIPER LLP |
| DOMINION EAST OHIO |
| DOMINION ENERGY |
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION ENERGY OHIO/26785 |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION HOPE-Dominion Energy |
| DOMINION SQUARE-CULPEPER, LLC |
| DOMINION VA/NC POWER/26543/26666 |
| DONNELLEY FINANCIAL LLC |
| DOUBLELINE CAPITAL LP |
| DOUGLAS COUNTY LIBRARY |
| DOUGLAS COUNTY SEWER DISTRICT |
| DOUGLAS COUNTY TAX COLLECTOR |
| DOUGLAS COUNTY TREASURER |
| DSCO |
| DT AHWATUKEE FOOTHILLS LLC |
| DT ASHLEY CROSSING LLC |
| DT UNIVERSITY CENTRE LP |
| DTE ENERGY |
| Duke Energy |
| DUKE ENERGY CAROLINAS, LLC |
| DUQUESNE LIGHT COMPANY |

31622611.1

| |
|---|
| DURHAM COUNTY TAX COLLECTOR |
| DYNEGY ENERGY SERVICES EAST, LLC |
| DYNEGY ENERGY SERVICES LLC |
| E&A NORTHEAST LIMITED PARTNERSHIP |
| E2OPEN SUBSIDIARY HOLDINGS LLC |
| EDMONTON PUBLIC LIBRARY |
| EL PASO ELECTRIC |
| EL PASO WATER UTILITIES |
| ELIZABETHTOWN GAS |
| ELK GROVE WATER WORKS, CA |
| ELMERS PRODUCTS INC |
| EMMES LLC |
| EMPLOYBRIDGE HOLDING CO |
| ENDURANCE ASSURANCE CORPORATION |
| ENGIE IMPACT R |
| ENGIE IMPACT S |
| ENGIE RESOURCES/9001025/841680 |
| ENSTAR |
| ENTERGY |
| ENTERGY ARKANSAS, INC. |
| ENTERGY GULF STATES LA, LLC |
| ENTERGY LOUISIANA, INC. |
| ENTERGY MISSISSIPPI, INC. |
| ENTERGY TEXAS, INC. |
| EPIC REAL ESTATE PART HOLD I LLC |
| ERNST & YOUNG LLP |
| ESA MANAGEMENT LLC |
| EUGENE WATER & ELECTRIC BOARD (EWEB) |
| Everest Indemnity Insurance Company |
| EVERGREEN SHIPPING AGENCY CORP |
| EVERGY KANSAS CENTRAL |
| EVERGY KS MO METRO MO WEST |
| EVERSOURCE ENERGY |
| EVERSTREAM SOLUTIONS LLC. |
| EXPEDITORS INT'L SAV |
| FACEBOOK INC |
| FACILITYSOURCE LLC |
| FAIRFAX WATER - VA |
| FAMILY FARE 1897 |
| FAYETTEVILLE PUBLIC WORKS COMMISSION |

31622611.1

| |
|---|
| FEDERAL EXPRESS CORPORATION |
| FEDERAL INS CO (CHUBB) |
| FEDERAL REALTY INVESTMENT TRUST |
| FEDERAL REALTY INVESTMENT TRUST-MERCER |
| FESTIVAL CENTRE LLC |
| FIDCAL LLC |
| Fidelity Management & Research Company, LLC |
| FIRST DATA CORPORATION |
| FISKARS BRAND INC |
| FLAGLER S.C., LLC |
| FLAGLER SHOPPING CTR LLC |
| FLATHEAD COUNTY WATER DIST #1-EVERGREEN |
| FLATHEAD ELECTRIC COOPERATIVE, INC. |
| FL-JAC-SALES TAX |
| FL-JAS-SALES TAX 00001 |
| FLORACRAFT CORPORATION |
| FLORENCE (FLORENCE MALL) FMH, LLC |
| FLORIDA COMMISSION ON HUMAN RELATIONS |
| Florida Department of Revenue |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES |
| FLORIDA GOVERNMENTAL UTILITY AUTH - NFM |
| FLORIDA POWER & LIGHT COMPANY |
| FLORIDA SECRETARY OF STATE |
| FMH CONVEYORS LLC |
| FMR LLC |
| FORSYTH COUNTY BUSINESS LICENSE |
| FORSYTH COUNTY TAX COLLECTOR |
| FORT COLLINS UTILITIES |
| FORT WORTH WATER DEPARTMENT |
| FORTNA INC |
| FOX RUN LIMITED PARTNERSHIP |
| FPC CORPORATION |

31622611.1

16

| |
|---|
| FPL - FLORIDA POWER & LIGHT COMPANY |
| FPL NORTHWEST FL |
| FREDERICK CNTY SQUARE IMPROVEMENTS |
| FREDERICK COUNTY TREASURER |
| FREEDOMPAY INC |
| Frisco ISD |
| FRONTIER |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP |
| FULTON COUNTY FINANCE DEPARTMENT, GA |
| FULTON COUNTY LIBRARY SYSTEM |
| FULTON COUNTY TAX COMMISSIONER |
| FUSION LLC |
| GABES |
| GAINESVILLE REGIONAL UTILITIES |
| GARDINER SERVICE COMPANY |
| GATEWAY SHOPPING CENTER |
| GCI |
| GCWW - GREATER CINCINNATI WW |
| GEI CAPITAL CF, LLC |
| GENERAL SECURITY INS CO |
| GENESIS CORP |
| Georgia Department of Revenue |
| GEORGIA POWER COMPANY |
| GEORGIA SECRETARY OF STATE |
| GHI INC |
| GIACOMINI FAMILY PROPERTIES |
| GIACOMINI TRUSTS |
| GIANT EAGLE |
| GIBSON, DUNN, & CRUTCHER LLP |
| GILDAN USA INC |
| GLL SELECTION II FLORIDA LP |
| GLOBAL SOURCING GRP INC |
| GLOBALTRANZ ENTERPRISES LLC |

31622611.1

| |
|---|
| GLOWFORGE INC |
| GOLDMAN SACHS GROUP, INC. (THE) |
| GOOGLE INC |
| GOVERNOR'S CROSSING 124 HUDSON STREET LLC |
| GOVERNOR'S CROSSING OWNER LLC |
| GOVERNORS SQUARE COMPANY IB |
| GP RETAIL I, LLC - DBA SRV INVESTORS |
| GPD ASSOCIATES |
| GP-MILFORD REALTY TRUST |
| GRANITE TELECOMMUNICATIONS LLC |
| GRANT COUNTY PUBLIC UTILITY DISTRICT |
| GRANT COUNTY TREASURER |
| GREEN EQUITY INVESTORS CF, L.P. |
| GREEN EQUITY INVESTORS SIDE CF, L.P. |
| GREEN MOUNTAIN POWER CORPORATION |
| GREENFIELD LP |
| GREENWOOD SANITATION DEPT/INDIANAPOLIS |
| GUARDIAN INVESTOR SERVICES LLC |
| GUARDIAN/007902 |
| GUARDIAN/011237 |
| GULF POWER COMPANY |
| GUTERMANN OF AMERICA |
| GWINNETT CO WATER RESOURCES |
| GWINNETT COUNTY - DEPT PLANNING AND DEVELOPMENT |
| GWINNETT COUNTY TAX COMMISSION |
| HAHN LOESER & PARKS LLP |
| Hajoca Corporation |
| Hamilton Village Station LLC |
| HAPAG-LLOYD AKTIENGESELLSCHAFT |
| HARFORD COUNTY MARYLAND |
| HARRIS CO ESD |

31622611.1

| |
|---|
| HARRIS COUNTY |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 186 |
| HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT # 145 |
| HARRISON STREET INVESTORS LLC |
| HARTFORD FIRE INS CO |
| HARVEYCO LLC |
| HAWAII DEPARTMENT OF TAXATION |
| HCC SPECIALITY INSURANCE CO. |
| HEITMAN AMERICA REAL ESTATE HOLDING |
| Henkel Corporation |
| HEWLETT PACKARD FINANCIAL SERV |
| Highbridge Capital Management, LLC |
| HIGHBRIDGE PRINCIPAL STRATEGIES LLC |
| HIGHLAND CAPITAL MANAGEMENT LP |
| HILLTOP DEVELOPMENT, INC. |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC |
| HOBBY LOBBY |
| HOFFMASTER GROUP INC DBA CREATIVE |
| HORIZON GROUP USA INC |
| HOULIHAN LOKEY CAPITAL INC |
| HOULIHAN LOKEY, INC. |
| HOUSTON COMM COLL SYSTEM |
| HOUSTON HEALTH DEPT - BUREAU OF CONSUMER HEALTH |
| HOUSTON ISD |
| HPS Investment Partners, LLC |
| HRE RETAIL FUND II LP |
| HUB GROUP ASSOCIATES INC |
| HUMAN SECURITY INC |
| HUNTINGTON NATIONAL BANK |

31622611.1

| |
|---|
| HYUNDAI AMERICA SHIPPING |
| IBM CORP INC |
| IDAHO POWER |
| IDAHO SECRETARY OF STATE |
| IDAHO STATE TAX COMMISSION |
| IG DESIGN GROUP AMERICAS |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS SECRETARY OF STATE |
| IMPACT ANALYTICS INC |
| IMPERIAL IRRIGATION DISTRICT, CA |
| INDIANA AMERICAN WATER |
| INDIANA DEPARTMENT OF REVENUE |
| INDIANA SECRETARY OF STATE |
| INDIGO GROUP INC |
| INFOSYS LTD |
| INSTANT BRANDS |
| INTERMOUNTAIN GAS COMPANY |
| INTERNATIONAL PAPER CO |
| INVENTRUST PROPERTIES CORP. |
| INVESTCORP CREDIT MANAGEMENT US LLC |
| IOWA DEPARTMENT OF REVENUE AND FINANCE |
| IOWA SECRETARY OF STATE |
| IRIS USA INC |
| IRON MOUNTAIN INFORMATION MGT |
| IRONGATE ASSOCIATES, LLC |
| IRVING ENERGY |

31622611.1

20

| |
|---|
| ITF WASHINGTON STATE DEPT OF NAT RE |
| JACKSON ENERGY AUTHORITY |
| JAMES THOMPSON |
| JAS AVIATION, LLC |
| JB HUNT TRANSPORT INC |
| JEA |
| JEFFERSON COUNTY |
| JEFFERSON COUNTY LIBRARY |
| JEFFERSON COUNTY SHERIFF'S OFFICE |
| JEFFERSON COUNTY TAX OFFICE |
| JEFFERSON MALL CMBS, LLC |
| JEFFERY SMITH |
| JERSEY CENTRAL POWER & LIGHT |
| JOANN DITTO HOLDINGS INC. |
| JOANN INC. |
| JO-ANN STORES SUPPORT CENTER, INC. |
| JO-ANN STORES, LLC |
| JO-ANN TRADING (SHANGHAI) CO., LTD. |
| JOANN.COM, LLC |
| Jones Day |
| JONES LANG LASALLE AMERICAS INC |
| JOULE ASSOCIATES LLC |
| JOULE PARK WEST OWNER, LLC |
| JUBILEE LIMITED PARTNERSHIP |
| KANSAS DEPARTMENT OF REVENUE |
| KANSAS DEPT OF AGRICULTURE |
| KANSAS GAS SERVICE |
| KANSAS SECRETARY OF STATE |
| KC WATER SERVICES |
| KCT, LLC |
| KENERGY CORP |
| KENNEBEC WATER DISTRICT |

31622611.1

| |
|---|
| KENTUCKY REVENUE CABINET |
| KETER CANADA |
| KEYSPAN GAS EAST CORPORATION |
| KIMCO INCOME OP PARTNERSHIP LP |
| KIMCO REALTY CORPORATION |
| KIMCO RIVERVIEW LLC |
| KIMCO SAVANNAH 185 LLC |
| KIMCO WESTLAKE L.P. |
| KING COUNTY FINANCE DIVISION |
| KITE REALTY GROUP LP |
| Klarna Inc |
| KLX LLC |
| KONICA MINOLTA BUSINESS SOLUTIONS |
| KONICA MINOLTA PREMIER |
| KONRAD HORNSCHUCH AG |
| KORBER SUPPLY CHAIN US INC |
| KOUNT INC |
| KRAUS-ANDERSON, INC. |
| Kroll Restructuring Administration LLC |
| KU-KENTUCKY UTILITIES COMPANY |
| KYNDRYL INC |
| LA COUNTY WATERWORKS |
| LAFAYETTE CONSOLIDATED GOVERNMENT |
| LAFAYETTE PARISH SCHOOL SYSTEM |
| LAFAYETTE PARISH TAX COLLECTOR |
| LAFAYETTE UTILITIES SYSTEM |
| LAKEWOOD STATION LLC |
| LANCASTER GENERAL HEALTH |
| LANSING BOARD OF WATER & LIGHT |
| LANSING CITY TREASURER |

| |
|---|
| LARIMER COUNTY TREASURER |
| LARSON & JUHL |
| LAS VEGAS-CLARK COUNTY LIBRARY |
| Latham & Watkins LLP |
| LAVIN CEDRONE GRAVER BOYD & DISIPIO |
| LAZARD FRERES & CO. |
| LCEC- LEE COUNTY ELECTRIC COOPERATIVE |
| LDAF |
| LEDO INTERNATIONAL CORP LTD |
| LEGO SYSTEMS INC |
| LEISURE ARTS INC |
| LEONARD GREEN & PARTNERS, L.P. |
| LEWISVILLE ISD |
| LG&E - LOUISVILLE GAS & ELECTRIC |
| LGP ASSOCIATES CF LLC |
| LGP MANAGEMENT, INC. |
| LIBERTY INSURANCE CORPORATION |
| LIBERTY MUTUAL FIRE INSURANCE CO. |
| LIBERTY MUTUAL INSURANCE COMPANY |
| LIBERTY UTILITIES |
| LIBERTY UTILITIES - NH |
| LIBERTY UTILITIES GEORGIA |
| LINCOLN ELECTRIC SYSTEM |
| LINCOLN NATIONAL LIFE INSURANCE CO |
| LINDA BARRETT PROPERTIES, LLC |
| Linkedin Corporation |
| LIVERAMP INC |
| LJ CBG ACQUISITION CO |
| LMC COMPANY |
| LMC, LP |
| LOGICALIS, INC. |
| LONE STAR COLLEGE SYSTEM |
| LONG ISLAND LIGHTING COMPANY D/B/A LIPA |
| LOS ANGELES CNTY TAX COLLECTOR |
| LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER |

31622611.1

| |
|---|
| LOS ANGELES DEPT OF WATER & POWER |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA SECRETARY OF STATE |
| LOUISVILLE WATER COMPANY |
| LOW TECH TOY CLUB LLC |
| MADISON GAS AND ELECTRIC, WI |
| MAERSK A/S |
| MAERSK E COMMERCE LOGISTICS |
| MAINE DEPT OF AGRICULTURE - DIV QUALITY ASSURANCE |
| MAINE NATURAL GAS, ME |
| MAINE REVENUE SERVICES |
| MAINE SECRETARY OF STATE |
| MALONE PLAZA REALTY, LLC |
| MARICOPA COUNTY TREASURER |
| MARIN MUNICIPAL WATER DISTRICT |
| MARKETPLACE AT VERNON HILLS, LLC |
| MARYLAND STATE COMPTROLLER |
| MASK PARTNERS INC |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASSACHUSETTS SECRETARY OF STATE |
| MCP - WELLINGTON, LLC |
| MECKLENBURG COUNTY TAX COLLECTOR |
| MEDALLIA INC |

| |
|---|
| MEIJER INC |
| MEMPHIS LIGHT, GAS & WATER DIVISION |
| METLIFE |
| METRO ASSOCIATES |
| METRO CENTRE |
| METRO SC, LLC |
| METRO SHS TAX |
| METRO TRAILER LEASING INC |
| METRO WATER SERVICES TN |
| METRONET CONSORTIUM |
| METROPOLITAN GROUP PROPERTY |
| METROPOLITAN ST. LOUIS SEWER DIST/437 |
| MIAMI-DADE WATER AND SEWER DEPT |
| MICHAEL'S |
| MICHIGAN DEPT OF TREASURY |
| MICHIGAN GAS UTILITIES |
| MICHIGAN SECRETARY OF STATE |
| Microsoft Corp |
| MICROSOFT ONLINE INC |
| MIDAMCO |
| MID-AMERICA ASSET MANAGEMENT |
| MIDAMERICAN ENERGY COMPANY |
| MIDAMERICAN ENERGY SERVICES LLC |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION |
| MINNESOTA DEPARTMENT OF REVENUE |
| MINNESOTA DEPT OF AGRICULTURE - CASHIER |
| MINNESOTA ENERGY RESOURCES |
| MINNESOTA POWER |
| MINNESOTA SECRETARY OF STATE |
| MISSISSIPPI POWER |

| |
|---|
| MISSISSIPPI SECRETARY OF STATE |
| MISSISSIPPI TAX COMMISSION |
| MISSOURI AMERICAN WATER |
| MISSOURI DEPARTMENT OF REVENUE |
| MJX ASSET MANAGEMENT, LLC |
| MONROE COUNTY TREASURER |
| MONT REVERSE EXCHANGE, LLC |
| MONTANA DEPARTMENT OF REVENUE |
| MONTANA SECRETARY OF STATE |
| MONTANA-DAKOTA UTILITIES CO |
| MONTGOMERY REALTY |
| MONTGOMERY REALTY GROUP LLC |
| MOOD MEDIA |
| MORGAN STANLEY CAPITAL I INC |
| MORGAN, LEWIS, AND BOCKIUS LLP |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP |
| MOUNTAINEER GAS/580211 |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC |
| MULTNOMAH TAX COLLECTOR |
| MURFREESBORO ELECTRIC DEPARTMENT |
| MURFREESBORO WATER RESOURCES DEPARTMENT |
| MURRAY BART ASSOCIATES, PA |
| MYRTLE BEACH FARMS COMPANY, INC. |
| N & H INVESTMENT |
| N & H LAPEER LIMITED PARTNERSHIP. |

31622611.1

| |
|---|
| NAPIER PARK GLOBAL CAPITAL LP |
| NARVAR INC |
| NASHVILLE ELECTRIC SERVICE |
| NASSAU CORPORATE CREDIT LLC |
| NASSAU COUNTY TAX COLLECTOR |
| NASSAU REINSURANCE GROUP |
| NATIONAL FUEL |
| National Grid |
| NATIONAL GRID - NEW YORK |
| NATIONAL GRID - PITTSBURGH |
| NATIONAL UNION FIRE INSURANCE COMPANY (AIG) |
| NATIONWIDE CHILDRENS FOUNDATION |
| NAVIGATORS INSURANCE |
| NCR CORPORATION |
| NEBRASKA DEPARTMENT OF REVENUE |
| NEBRASKA SECRETARY OF STATE |
| NEEDLE HOLDINGS LLC |
| NEST INTERNATIONAL INC |
| NEVADA DEPARTMENT OF TAXATION |
| NEVADA SECRETARY OF STATE |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT |
| NEW HAMPSHIRE SECRETARY OF STATE |
| NEW JERSEY AMERICAN WATER COMPANY/371331 |
| NEW JERSEY DEPARTMENT OF THE TREASURY |

| |
|---|
| NEW JERSEY SECRETARY OF STATE |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE |
| NEW TOWNE CENTER OWNWER LLC |
| NEW TOWNE MALL REALTY HOLDING LLC |
| NEW YORK SECRETARY OF STATE |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE |
| NEWPORT NEWS WATERWORKS |
| NEXT LEVEL APPAREL |
| NIAGARA MOHAWK POWER CORP. |
| NICOR GAS |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO |
| NJNG- New Jersey Natural Gas |
| NNN INVESTOR 1 LP |
| NNN REIT INC |
| NNN REIT, LP |
| NNN YULEE FL OWNER LP |
| NORDSTROM INC |
| North Carolina Department of Revenue |
| NORTH CAROLINA SECRETARY OF STATE |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTH GENEVA COMMONS LLC |
| NORTH SHORE GAS |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT |
| NORTHERN LIGHTS |
| NORTHPARK MALL/JOPLIN, LLC |
| NORTHWESTERN ENERGY, MT |

31622611.1

| |
|---|
| NOVEC |
| NSI INTERNATIONAL INC |
| NUECES COUNTY ASSESSOR |
| NUVEEN ASSET MANAGEMENT, LLC |
| NUVEEN ASSET MANAGEMENT, LLC |
| NV ENERGY/30073 NORTH NEVADA |
| NV ENERGY/30150 SOUTH NEVADA |
| NW NATURAL |
| NYSEG-NEW YORK STATE ELECTRIC & GAS |
| OCEAN NETWORK EXPRESS PTE LTD |
| OCTAGON CREDIT INVESTORS LLC |
| OCUS USA INC |
| ODP BUSINESS SOLUTIONS LLC |
| OFFICE OF CHIEF COUNSEL U.S. CUSTOMS & BORDER PROTECTION |
| OFFICE OF THE U.S. TRADE REPRESENTATIVE, WASHINGTON DC |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE |
| OGLETREE DEAKINS NASH |
| OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY |
| OHIO BUREAU OF WORKERS COMPENSATION |
| OHIO CIVIL RIGHTS COMMISSION |
| OHIO DEPARTMENT OF TAXATION |
| OHIO GAS COMPANY |
| OKLAHOMA GAS AND ELECTRIC COMPANY |
| OKLAHOMA NATURAL GAS CO: KANSAS CITY |
| OKLAHOMA SECRETARY OF STATE |
| OKLAHOMA TAX COMMISSION |
| OMAHA PUBLIC POWER DISTRICT |
| OMNI SYSTEMS INC |

31622611.1

| |
|---|
| OMNIA STUDIOS |
| ONE OAK INVESTMENTS, LLC |
| |
| ONTARIO TEACHERS PENSION PLAN |
| OPEN TEXT INC |
| Oracle America Inc |
| |
| |
| |
| OREGON DEPT OF AGRICULTURE |
| OREGON DEPT OF REVENUE |
| |
| |
| |
| OREGON SECRETARY OF STATE |
| ORLANDO UTILITIES COMMISSION |
| OTTER TAIL POWER COMPANY |
| OWRF BAYBROOK LLC |
| PACIFIC GAS & ELECTRIC COMPANY |
| PACIFIC POWER-ROCKY MOUNTAIN POWER |
| PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) |
| PACIFIC REALTY ASSOCIATES, LP |
| PANACEA PRODUCTS CORPORATION |
| |
| PARK AVENUE INSTITUTIONALS ADVISERS |
| PATHWARD NATIONAL ASSOCIATION |
| PCP GROUP LLC |
| PECO |
| PECO-ARC INSTITUTIONAL REIT LLC |
| PENELEC/3687 |
| PENN POWER |
| PENNSYLVANIA AMERICAN WATER |
| |
| |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PEOPLEREADY INC |
| PEOPLES GAS |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) |
| PEPSICOLA BEVERAGE SALES LLC |
| PERFICIENT INC |
| PERIDOT COINVEST MANAGER LLC |
| PHILADELPHIA GAS WORKS |
| PHILIPS EDISON GROC CTR OP PART I L |
| PHILLIPS EDISON- ARC SHOPPING CTR |
| PHILLIPS EDISON GROC CTR OP PART I |

31622611.1

| |
|---|
| Piedmont Natural Gas |
| |
| PINELLAS COUNTY TAX COLLECTOR |
| PINELLAS COUNTY UTILITIES, FL |
| PING IDENTITY CORPORATION |
| PINTEREST, INC. |
| PITNEY BOWES BANK INC |
| PLAZA AT BUCKLAND HILLS, LLC |
| PLUS MARK LLC |
| PMC ASSOCIATES INC |
| |
| PNC |
| PNM |
| PNS STORES, INC. |
| POOL 2 INDUSTRIAL OH LLC |
| Portland General Electric Company |
| PPL ELECTRIC UTILITIES/ALLENTOWN |
| |
| PPM AMERICA INC |
| PRINCIPAL LIFE INSURANCE COMPANY |
| PROGRESS ENERGY |
| PRUDENTIAL INSURANCE CO OF AMERICA |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO |
| PSEGLI |
| PSG ENERGY SOLUTIONS LLC |
| PTC MEMBER LLC |
| PTC TX HOLDINGS, LLC |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF |
| |
| PUEBLO COUNTY TREASURER |
| PUGET SOUND ENERGY |
| |
| PUTNAM ADVISORY COMPANY LLC |
| QBE SPECIALITY INS CO |
| QUAD GRAPHICS INC |
| QUANTUM HEALTH INC |
| RADIUS NETWORKS INC |
| Rakuten Marketing LLC |
| RALEIGH ENTERPRISES, LLC |
| RANDSTAD TECHNOLOGIES LLC |
| RAPPAHANNOCK ELECTRIC COOP |

31622611.1

| |
|---|
| RAYNHAM STATION LLC |
| REAL SUB, LLC |
| REALTY INCOME CORPORATION |
| REALTY INCOME PROPERTIES 31, LLC |
| RENAISSANCE PARTNERS I, LLC |
| REPUBLIC SERVICES #183 |
| REPUBLIC SERVICES #917 |
| REPUBLIC SERVICES, INC. |
| RETAIL PROPERTIES OF AMERICA INC |
| RG&E - ROCHESTER GAS & ELECTRIC |
| RHINO HOLDINGS ARDEN, LLC |
| RHINO HOLDINGS NAMPA, LLC |
| RHINO HOLDINGS ROCKFORD LLC |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING |
| RHODE ISLAND DEPARTMENT OF REVENUE |
| RHODE ISLAND DIVISION OF TAXATION |
| RHODE ISLAND ENERGY |
| RHODE ISLAND SECRETARY OF STATE |
| Richmond Station LLC |
| RIVER RIDGE MALL JV, LLC |
| RIVERCHASE CC, LP |
| RIVERDALE CROSSING, LLC |
| ROANOKE GAS COMPANY |
| ROBERT BOSCH TOOL CORPORATION |
| Robert Half International Inc |
| ROCKSTEP MERIDIAN, LLC |
| ROCKSTEP WILLMAR, LLC |
| ROCKY MOUNTAIN POWER |
| ROHLIG USA LLC |
| ROTH BROS INC |
| ROWENTA/GROUPE SEB |
| RPAI US MANAGEMENT LLC - 13068 |
| RURAL KING REALTY, LLC |
| RUST-OLEUM CORPORATION |
| S2G-OHIO INC |

| |
|---|
| SACRAMENTO CNTY TAX COLLECTOR |
| SAGAMORE TOV LLC |
| SAINT LOUIS COUNTY LIBRARY |
| SALES AND USE OHIO DEPARTMENT OF TAXATION |
| SALESFORCE.COM INC |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT |
| SAN DIEGO COUNTY |
| SAN DIEGO GAS & ELECTRIC |
| SAN FRANCISCO TAX COLLECTOR |
| SAN JOAQUIN COUNTY - ENVIRONMENTAL HEALTH DEPT |
| SAN MATEO COUNTY AGRICULTURAL COMMISSIONER |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH |
| SAN MATEO COUNTY TAX COLLECTOR |
| SANFORD |
| SANTA CLARA COUNTY LIBRARY DISTRICT |
| SANTEE COOPER |
| SAP AMERICA |
| SAP INDUSTRIES INC |
| SARASOTA COUNTY PUBLIC UTILITIES |
| SARASOTA COUNTY TAX COLLECTOR |
| SAUL HOLDINGS LIMITED PARTNERSHIP |
| SAUNDERS MIDWEST LLC |
| SAWGRASS |
| SB INVESTMENT ASSOCIATES, LLC |

| |
|---|
| SB INVESTMENTS |
| SCE&G SMALL COMMERCIAL GROUP |
| SCENTSIBLE LLC DBA POO-POURRI |
| SCHNEIDER NATIONAL CARRIERS INC |
| SCHNITZER PROPERTIES, LLC |
| SCHOTTENSTEIN PROPERTY GROUP |
| SCHOTTENSTEIN REALTY LLC |
| SCHYLLING INC |
| SCOTT FARRELL |
| SCV WATER - VALENCIA DIVISION |
| SDD, INC. |
| SECO ENERGY |
| SECURITAS TECHNOLOGY CORP |
| SEDGWICK CLAIMS MGMT SERV INC |
| SEIX INVESTMENT ADVISORS LLC |
| SEKO WORLDWIDE LLC |
| SELCO |
| SEMCO ENERGY GAS COMPANY |
| ServiceNow Inc |
| SG EQUIPMENT FINANCE USA CORP |
| SHELBY COUNTY TRUSTEE |
| SHENKMAN CAPITAL MANAGEMENT INC |
| SHERIFF-KANAWHA COUNTY |
| SHOPCORE PROPERTIES LP |
| SHOPPES AT RIVER CROSSING LLC |
| SIERRA VISTA MALL LLC |
| SIERRA VISTA MALL REALTY HOLDING LLC |
| SILVER LAKE CENTER, LLC |
| Simon Property Group, Inc. |
| SIMPLICITY CREATIVE GROUP |
| Simplicity Pattern Co., Inc. |
| SINGER VIKING PFAFF |
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) |
| SMUD |
| Snowflake Inc |
| SOMPO |

31622611.1

| |
|---|
| SONOMA COUNTY LIBRARY |
| SONOMA COUNTY TAX COLLECTOR |
| SOUND POINT CAPITAL MANAGEMENT LP |
| South Carolina Department of Revenue |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA SECRETARY OF STATE |
| SOUTH JERSEY GAS COMPANY |
| SOUTHAVEN TOWN CENTER II, LLC |
| SOUTHERN CALIFORNIA EDISON |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) |
| SOUTHERN CONNECTICUT GAS (SCG) |
| SOUTHERN TIER NY, LLC |
| SOUTHTOWN PLAZA REALTY LLC |
| SOUTHWEST GAS |
| SPINRITE CORP |
| SPIRE/BIRMINGHAM |
| SPIRE/ST LOUIS |
| SPIRIT REALTY CAPITAL INC |
| SPIRIT REALTY LP |
| SPLUNK INC |
| SPRADLING INTERNATIONAL INC |
| SPRINGS CREATIVE PRODUCTS GROUP |
| SPRINGS WINDOW FASHIONS |
| SPT CRE PROPERTY HOLD 2015 LLC |
| SQUARE ONE PARTNERS, LLC |
| STATE OF ALASKA |
| STATE OF CALIFORNIA |
| STATE OF CONNECTICUT |

31622611.1

| |
|---|
| STATE OF NEVADA DEPT OF AGRICULTURE |
| STATE OF NEW JERSEY |
| STATE OF WASHINGTON - BUSINESS LICENSE SERVICE |
| STATE OF WYOMING |
| STEADFAST INS CO |
| STEELWORKERS PENSION TRUST |
| STEPHANIE GIVENS |
| STEPHEN M BERREY TRUST |
| STERLING (THE FALLS) LP |
| STERLING INFOSYSTEMS INC |
| STERLING VALUE ADD INVESTMENTS III |
| STOCKDALE INVESTMENT GROUP INC |
| STOROPACK INC |
| SUBURBAN PROPANE-2106 |
| SUFFOLK COUNTY WATER AUTHORITY - NY |
| SUN LIFE ASSURANCE CO OF CANADA |
| SUNBEAM DEVELOPMENT CORP |
| SUNTECK TRANSPORT CO LLC |
| SUPPLYONE CLEVELAND INC |
| SUSAN G KOMEN BREAST CANCER FOUND |
| SUSO 4 FOREST LP |
| SUSO 5 NORTHLAKE LP |
| SVP SEWING BRANDS LLC |
| SVP SINGER HOLDINGS INC |
| SWISS RE |
| SYMPHONY ASSET MANAGEMENT LLC |
| TA SERVICES INC |
| TAMPA ELECTRIC COMPANY |
| TARRANT COUNTY |
| TATA CONSULTANCY SERVICES LTD |

| |
|---|
| TAX COLLECTOR SANTA CLARA CNTY |
| TAXATION & REVENUE NEW MEXICO |
| TD BANK |
| TDS |
| TECO TAMPA ELECTRIC COMPANY |
| TECO: PEOPLES GAS |
| TEKSYSTEMS GLOBAL SERV LLC |
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE SECRETARY OF STATE |
| TERRACE AT FLORIDA MALL, LP |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| TEXAS DEPARTMENT OF REVENUE |
| TEXAS DEPT OF STATE HEALTH SERVICES |
| TEXAS GAS SERVICE |
| THE BABCOCK & WILCOX CO |
| THE BALTIMORE GAS & ELECTRIC CO. |
| THE BROOKLYN UNION GAS COMPANY DBA NATIONAL |
| THE CITY OF OKLAHOMA CITY |
| THE CONTINENTAL INSURANCE COMPANY (CNA) |
| THE EMPIRE DISTRICT ELECTRIC COMPANY |
| THE GORILLA GLUE COMPANY |
| The Guardian Life Insurance Company of America |

| |
|---|
| The Guardian Life Insurance Company of America |
| THE METROPOLITAN DISTRICT |
| THE NECESSITY RETAIL REIT OP PTSHP |
| THE NORTH RIVER INSURANCE COMPANY |
| THE ROUSE COMPANIES, LLC |
| THE SIEGFRIED GROUP LLP |
| THE TORRINGTON WATER COMPANY |
| THE UNITED ILLUMINATING COMPANY |
| THE WIDEWATERS GROUP INC |
| THE WILLIAMS FAMILY TRUST |
| THOMPSON ELECTRIC INC |
| THOMSON REUTERS (TAX & ACCOUNT) INC |
| TIAA CREF INVESTMENT SERVICES |
| TIBCO SOFTWARE INC |
| TIK TOK INC |
| TIME WARNER CABLE |
| TINUITI INC |
| TOLL GLOBAL FORWARDING (USA) INC |
| TOMBIGBEE ELECTRIC POWER ASSOCIATION |
| TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO |
| TOWN OF GILBERT, AZ |
| TRANSFORM BOHEMIA NY LLC |
| TRANSFORM HOLDCO LLC |
| TRANSFORM OPERATING STORES LLC |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA |
| TRAVIS COUNTY TAX COLLECTOR |
| TREASURER, CHESTERFIELD COUNTY |
| TREASURER, STATE OF IOWA |
| TREASURER, STATE OF OHIO |
| TRI-W GROUP |
| TRX INC |
| TUCSON ELECTRIC POWER COMPANY |
| TWIN PEAK HOLDINGS LLC |
| TXU ENERGY |

31622611.1

| |
|---|
| U.S. CUSTOMS & BORDER PROTECTION |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION |
| UBS-UTILITY BILLING SERVICES |
| UCC DISTRIBUTING INC |
| UGI UTILITIES INC |
| UKG KRONOS SYSTEMS LLC |
| ULINE |
| UNISOURCE ENERGY SERVICES |
| UNITED AIRLINES INC |
| UNITIL ME GAS OPERATIONS |
| UNITIL NH ELECTRIC OPERATIONS |
| UNITIL NH GAS OPERATIONS |
| UNIVERSAL PROTECTION SERV LP |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC |
| UNS GAS INC |
| US BANK |
| US XPRESS INC |
| USI INSURANCE SERVICES LLCv |
| UTAH DEPARTMENT OF REVENUE |
| UTAH DEPT OF AGRICULTURE AND FOOD |
| UTAH SECRETARY OF STATE |
| UTAH STATE LIBRARY |
| Utah State Tax Commission |
| VALID USA INC |
| VALLEY FORGE FABRICS, INC. |
| VDS HOLDING LLC |
| VELCRO USA INC |
| VEOLIA WATER DELAWARE |
| VEOLIA WATER IDAHO |
| VEOLIA WATER NEW JERSEY |
| VEOLIA WATER PENNSYLVANIA |

31622611.1

| |
|---|
| VEOLIA WATER TOMS RIVER |
| VEREIT |
| Verizon Wireless |
| VERMONT AGENCY OF AGRICULTURE, FOOD & MARKETS |
| VERMONT DEPARTMENT OF TAXES |
| VERMONT SECRETARY OF STATE |
| VERSANT POWER |
| VERTEX INC |
| VESTAL PARKWAY PLAZA LLC |
| VIBES MEDIA LLC |
| VIRGINIA AMERICAN WATER COMPANY |
| VIRGINIA DEPARTMENT OF REVENUE |
| Virginia Department of Taxation |
| VIRGINIA ELECTRIC & POWER COMPANY DBA DOMINION VIRGINIA POWER |
| VIRGINIA LITTER TAX - ACH |
| VIRGINIA NATURAL GAS |
| VIRGINIA SECRETARY OF STATE |
| VISTA RIDGE VILLAGE SC LP |
| VISTAR CORPORATION |
| VOGUE |
| VOLUSIA COUNTY LIBRARY SYSTEM |
| VON KARMAN PLAZA LLC |
| VOYA ALTERNATIVE ASSET MANAGEMENT LLC |
| VOYA INVESTMENT MANAGEMENT COMPANY |
| WALMART |
| WALNUT HOLLOW |

| |
|---|
| WASHINGTON DC OFFICE OF TAX AND REVENUE |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON GAS |
| WASHINGTON PLAZA LLC |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC |
| WASHINGTON REIT |
| WASHINGTON SECRETARY OF STATE |
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES |
| WASHINGTON SUBURBAN SANITARY COMMISSION |
| WASTE MANAGEMENT |
| WASTE MGMT NATIONAL SERVICES INC |
| WATERFORD LAKES TOWN CTR LLC |
| WATERFORD PARK NORTH ASSOCIATES, LLC |
| WATERLOO CROSSROADS PROPERTY, LLC |
| WATERLOO WATER WORKS |
| WAYNE COUNTY RECORDER |
| WAYNE COUNTY TAX COLLECTOR |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS |
| WEAVEUP, INC. |
| WEGMANS FOOD MARKETS |
| WEGMANS REAL ESTATE |
| Wellington Management Company, LLP |
| WELLS FARGO |
| WEST VIRGINIA AMERICAN WATER COMPANY |
| WEST VIRGINIA DEPARTMENT OF REVENUE |

| |
|---|
| WEST VIRGINIA SECRETARY OF STATE |
| WEST VIRGINIA TAX DIVISION |
| WESTAR ENERGY, INC. |
| WESTFIELD SPECIALITY INSURANCE COMPANY |
| WESTGATE MALL REALTY GROUP, LLC |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. |
| WHEATON PLAZA REGIONAL SHOPPING CTR LLP |
| WHITE MOUNTAIN MALL LLC |
| WILLIAM E. DAVIS, III |
| Wilmington Savings Fund Society, FSB |
| WILTON INDUSTRIES |
| WINDSTREAM |
| WIREGRASS REALTY LLC |
| WISCONSIN DEPARTMENT OF REVENUE |
| WISCONSIN PUBLIC SERVICE |
| WISCONSIN SECRETARY OF STATE |
| WM WRIGHT CO |
| WORKDAY INC |
| WORKFRONT INC |
| WP CAREY INC |
| WPP GROUP USA |
| WSFS Bank |
| WUNDERKIND CORPORATION |
| WYOMING DEPARTMENT OF REVENUE |
| WYOMING DEPT OF AGRICULTURE |
| WYOMING DEPT OF REVENUE |
| XCEL ENERGY |
| XPO Logistics Freight Inc |
| XTRA COMPANIES INC |
| YOTTAA INC |

31622611.1

| |
|---|
| YOUNG CONAWAY STARGATT & TAYLOR, LLP |
| Z CAPITAL CREDIT PARTNERS, L.L.C. |
| Z CAPITAL PARTNERS, L.L.C. |
| ZAIS GROUP LLC |
| ZEBRA PEN CORPORATION |
| ZEBRA TECHNOLOGIES INTL LLC |
| ZIPLY FIBER |
| ZULILY, LLC |
| ZURICH AMERICAN INSURANCE COMPANY |

31622611.1