## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| JOANN INC., *et al.*, | ) Case No. 24-10418 (CTG) |
| | ) |
| Debtors. [1] | ) (Jointly Administered) |
| | ) |

### AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 12, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Final Order (I) Authorizing the Debtors to Pay Prepetition Trade Claims in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 215] (the "***Critical Vendor Order***")

- Final Order Authorizing Payment of Prepetition Taxes and Fees [Docket No. 216] (the "***Tax Order***")

- Final Order (I) Prohibiting Utilities from Altering, Refusing, or Discontinuing Service, (II) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utilities, (III) Establishing Procedures for Resolving Requests for Additional Adequate Assurance, (IV) Authorizing Payment of Any Prepetition Service Fees; and (V) Granting Related Relief [Docket No. 217] (the "***Utility Order***")

- Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Insurance Programs Obligations and (B) Maintain the Insurance Programs Postpetition and (II) Granting Related Relief [Docket No. 218] (the "***Insurance Order***")

- Final Order (I) Authorizing the Debtors to (A) Pay Certain Employee Compensation and Benefits, (B) Maintain and Continue Such Benefits and Other Employee Related

---

[1] The Debtors in these cases, together with the last four digits of each Debtor's taxpayer identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, OH 44236.

Programs, and (C) Pay Prepetition Claims of Contracted Labor, (II) Granting Relief from Automatic Stay with Respect to Workers' Compensation Claims, and (III) Granting Related Relief [Docket No. 219] (the "***Wage Order***")

- Final Order (I) Authorizing the Debtors to (A) Honor Customer Obligations to Customers and (B) Continue Customer Programs and (II) Granting Related Relief [Docket No. 220] (the "***Customer Programs Order***")

- Order (A) Authorizing the Filing of Certain Information Contained in DIP Fee Letters Under Seal and (B) Granting Related Relief [Docket No. 221] (the "***Order to File Under Seal***")

- Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Effective as of the Petition Date [Docket No. 222]

- Final Order (I) Authorizing the Debtors to (A) Continue to Operating Their Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, (B) Maintain Existing Deposit Practices, and (C) Perform Intercompany Transactions, (II) Waiving Certain U.S. Trustee Guidelines, and (III) Granting Related Relief [Docket No. 223] (the "***Cash Management Order***")

- Final Order Under Bankruptcy Code Sections 105, 361, 362, 363, 364, 503, 506, 507, and 552, and Bankruptcy Rules 2002, 4001, 6003, 6004, and 9014 (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting (A) Liens and Providing Superpriority Administrative Expense Status and (B) Adequate Protection to Prepetition Secured Creditors, (III) Modifying Automatic Stay, and (IV) Granting Related Relief [Docket No. 224] (the "***Final DIP Order***")

- Order (I) Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business and (II) Granting Related Relief [Docket No. 226]

- Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief [Docket No. 227]

On April 12, 2024, at my direction and under my supervision, employees of Kroll caused the Critical Vendor Order, Tax Order, Utility Order, Insurance Order, Wage Order, Customer Programs Order, Order to File Under Seal, Cash Management Order, and Final DIP Order to be served by the method set forth on the Banks Service List attached hereto as **Exhibit B**.

On April 12, 2024, at my direction and under my supervision, employees of Kroll caused the Insurance Order to be served via first class mail on the Insurance Service List attached hereto as **Exhibit C**.

On April 12, 2024, at my direction and under my supervision, employees of Kroll caused the Tax Order to be served via first class mail on the Tax Service List attached hereto as **Exhibit D**.

On April 12, 2024, at my direction and under my supervision, employees of Kroll caused the Final DIP Order to be served via first class mail on the Unsecured Creditor Committee Service List attached hereto as **Exhibit E**.

On April 12, 2024, at my direction and under my supervision, employees of Kroll caused the Utility Order to be served via first class mail on the Utilities Service List attached hereto as **Exhibit F**.

Dated: May 3, 2024

*/s/ Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 3, 2024, by Amy Castillo proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 78405

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF PLANO, MCKINNEY ISD, CITY OF MCKINNEY, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD<br>SUITE 300<br>MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | AHEAD INC. | ATTN: DANIEL ADAMANY, CHIEF EXECUTIVE OFFICER<br>401 N. MICHIGAN AVE<br>#3400<br>CHICAGO IL 60611 | DANIEL.ADAMANY@THINKAHEAD.COM | First Class Mail and Email |
| COUNSEL TO MGP XII SUNRISE VILLAGE, LLC, MP ELKO, LLC, AND SUGARLAND PLAZA LP | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN M. GOLD<br>THREE EMBARCADERO CENTER<br>12TH FLOOR<br>SAN FRANCISCO CA 94111-4074 | IGOLD@ALLENMATKINS.COM | First Class Mail and Email |
| COUNSEL TO THE ADDITIONAL FINANCING PARTIES | ALSTON & BIRD LLP | ATTN: J. ERIC WISE<br>90 PARK AVENUE<br>NEW YORK NY 10016 | ERIC.WISE@ALSTON.COM | First Class Mail and Email |
| COUNSEL TO THE ADDITIONAL FINANCING PARTIES | ALSTON & BIRD LLP | ATTN: RANDOLPH MOORE III, DAVE BROWN<br>1202 WEST PEACHTREE STREET<br>SUITE 4900<br>ATLANTA GA 30309-3424 | RANDY.MOORE@ALSTON.COM<br>DAVE.BROWN@ALSTON.COM | First Class Mail and Email |
| COUNSEL TO SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | First Class Mail and Email |
| COUNSEL TO THE DIP AGENT, WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT AND PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | First Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT AND PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY<br>233 SOUTH WACKER DRIVE, SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | First Class Mail and Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP, FEDERAL REALTY OP LP, HH GOLDEN GATE, LLC, SHOPPING CENTER ASSOCIATES, LP,  WESTFORD VALLEY MARKETPLACE, INC., MGP XII SUNRISE VILLAGE, LLC, MP ELKO, LLC, AND SUGARLAND PLAZA LP | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNEL TO THE TERM LOAN AGENT | BANK OF AMERICA, N.A. | ATTN: COREY WRIGHT<br>C/O CAHILL GORDON & REINDEL<br>32 OLD SHIP<br>NEW YORK NY 10005 | | First Class Mail |
| COUNSEL TO DLC MANAGEMENT CORPORATION, HV CENTER LLC, ET AL., BRANDYWINE CROSSING SC LLC, ET AL., WH PLAZA LLC, ET AL., GIBRALTAR MANAGEMENT CO., INC., NATIONAL REALTY & DEVELOPMENT CORP., PYRAMID MANAGEMENT GROUP, LLC, RIVERCREST REALTY ASSOCIATES, LLC, INLAND COMMERCIAL REAL ESTATE SERVICES LLC, WESTFIELD, LLC, AND PTC TX HOLDINGS, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, HV CENTER LLC, ET AL., BRANDYWINE CROSSING SC LLC, ET AL., WH PLAZA LLC, ET AL., GIBRALTAR MANAGEMENT CO., INC., NATIONAL REALTY & DEVELOPMENT CORP., PYRAMID MANAGEMENT GROUP, LLC, RIVERCREST REALTY ASSOCIATES, LLC, INLAND COMMERCIAL REAL ESTATE SERVICES LLC, WESTFIELD, LLC, AND PTC TX HOLDINGS, LLC | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, HV CENTER LLC, ET AL., BRANDYWINE CROSSING SC LLC, ET AL., WH PLAZA LLC, ET AL., GIBRALTAR MANAGEMENT CO., INC., NATIONAL REALTY & DEVELOPMENT CORP., PYRAMID MANAGEMENT GROUP, LLC, RIVERCREST REALTY ASSOCIATES, LLC, INLAND COMMERCIAL REAL ESTATE SERVICES LLC, WESTFIELD, LLC, AND PTC TX HOLDINGS, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO INFOSYS LTD. | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH<br>1313 NORTH MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801-6101 | KCAPUZZI@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | BERWICK OFFRAY LLC | ATTN: LEGAL DEPARTMENT<br>30 TWO BRIDGES ROAD<br>SUITE 110<br>FAIRFIELD NJ 07004 | | First Class Mail |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP. | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ.<br>1450 BRICKELL AVENUE<br>23RD FLOOR<br>MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | BROTHER INTERNATIONAL CORPORATION | ATTN: MIKE LYNCH,VICE PRESIDENT AND GENERAL COUNSEL<br>200 CROSSING BLVD.<br>BRIDGEWATER NJ 08807-0911 | MICHAEL.LYNCH@BROTHER.COM | First Class Mail and Email |
| BROWARD COUNTY ATTORNEY'S OFFICE | BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON<br>GOVERNMENTAL CENTER, SUITE 423<br>115 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GILDAN USA LLC F/K/A GILDAN USA INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MI 63102 | DAVID.UNSETH@BCLPLAW.COM | First Class Mail and Email |
| COUNSEL TO GILDAN USA LLC F/K/A GILDAN USA INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS<br>ONE WELLS FARGO CENTER<br>301 S. COLLEGE STREET, SUITE 2150<br>CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE<br>222 SECOND AVENUE SOUTH<br>SUITE 2000<br>NASHVILLE TN 37201 | ETAUBE@BURR.COM | First Class Mail and Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI<br>222 DELAWARE AVENUE<br>SUITE 1030<br>WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | CHANGSHU WINWAY TEXTILE CO, LTD | ATTN: LEGAL DEPARTMENT<br>BUILDING A, GULI TOWN 4/F<br>10# FUCHUNJIANG EAST ROAD, CHANGSHU CITY<br>100 JIANGSHU 215533 CHINA | | First Class Mail |
| COUNSEL TO LIBERTY MUTUAL INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: ARMEN SHAHINIAN, SCOTT A. ZUBER<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | ASHAHINIAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | CHINA NATIONAL ARTS AND CRAFTS IMP | ATTN: LEGAL DEPARTMENT<br>NO 37 4F 199 LANE YONG FENG ROAD<br>199 LANE, NINGBO<br>130 ZHEJIANG 315010 CHINA | | First Class Mail |
| COUNSEL TO THE FILO TERM LOAN AGENT, 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | CHOATE, HALL & STEWART LLP | ATTN: JONATHAN D. MARSHALL, JOHN F. VENTOLA, SETH D. MENNILLO, ALEXANDRA THOMAS<br>2 INTERNATIONAL PLACE<br>BOSTON MA 02110 | JVENTOLA@CHOATE.COM<br>MARSHALL@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>SMENNILLO@CHOATE.COM<br>ATHOMAS@CHOATE.COM | First Class Mail and Email |
| COUNSEL TO DUDLEY TRADING ASSOCIATES NOMINEE TRUST (THE "TRUST") | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI III<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM | First Class Mail and Email |
| COUNSEL TO DUDLEY TRADING ASSOCIATES NOMINEE TRUST (THE "TRUST") | CIARDI, CIARDI & ASTIN | ATTN: DANIEL K. ASTIN<br>1204 N. KING STREET<br>WILMINGTON DE 19801 | DASTIN@CIARDILAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | COATS & CLARK | ATTN: LEGAL DEPARTMENT<br>3430 TORINGDON WAY<br>SUITE 301<br>CHARLOTTE NC 28277 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | CRITEO CORP | ATTN: RYAN DAMON, CHIEF LEGAL OFFICER<br>PO BOX 392422<br>PITTSBURGH PA 15251 | R.DAMON@CRITEO.COM | First Class Mail and Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP | ATTN: STUART M. BROWN, KAITLIN MACKENZIE<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>KAITLIN.MACKENZIE@US.DLAPIPER.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | DMC CORPORATION | ATTN: RENEE HILE, CHIEF EXECUTIVE OFFICER<br>86 NORTHFIRLED AVE<br>EDISON NJ 08837 | R.HILE@DMC.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | DYNO LLC | ATTN: MARTY WEINBAUM, CHIEF FINANCIAL OFFICER<br>1571 WEST COPANS ROAD<br>SUITE 105<br>POMPANO BEACH FL 33064-1513 | MARTY.WEINBAUM@DYNOMERCHANDISE.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ATTN: BANKRUPTCY DEPT<br>33 WHITEHALL ST<br>NEW YORK NY 10004 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | FABRIC TRADITIONS | ATTN: ELIZABETH TOWEY, CEO AND PRESIDENT<br>519 EIGHTH AVENUE<br>19TH FLOOR<br>NEW YORK NY 10018 | BTOWEY@FABRICTRADITIONS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | FACILITYSOURCE LLC | ATTN: CHAD DOELLINGER, GENERAL COUNSEL<br>PO BOX 846847<br>LOS ANGELES CA 90084-6847 | CHAD.DOELLINGER@CBRE.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | FEDERAL EXPRESS CORPORATION | ATTN: MARK ALLEN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS TN 38120 | MALLEN@FEDEX.COM | First Class Mail and Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ERIN P. SEVERINI<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | First Class Mail and Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC., THE MCCALL PATTERN COMPANY, INC. AND SIMPLICITY PATTERN CO., INC., WELLMAN FAMILY LIMITED PARTNERSHIP | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail and Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | GIBBONS P.C. | ATTN : BRETT S. THEISEN<br>ONE PENNSYLVANIA PLAZA<br>SUITE 4515<br>NEW YORK NY 10119 | BTHEISEN@GIBBONSLAW.COM | First Class Mail and Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | GIBBONS P.C. | ATTN: KATHARINA EARLE<br>300 DELAWARE AVENUE<br>SUITE 1015<br>WILMINGTON DE 19801-1671 | KEARLE@GIBBONSLAW.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP, THE AD HOC TERM-LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, KEVIN LIANG<br>200 PARK AVE<br>NEW YORK NY 10166 | SGREENBURG@GIBSONDUNN.COM<br>JBRODY@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | First Class Mail and Email |
| COUNSEL TO WELLMAN FAMILY LIMITED PARTNERSHIP | HACKETT FEINBERG P.C. | ATTN JONATHAN M. HIXON, JACQUELINE M. (PRICE) DOYLE<br>155 FEDERAL STREET<br>9TH FLOOR<br>BOSTON MA 02110 | JMH@BOSTONBUSINESSLAW.COM<br>JMP@BOSTONBUSINESSLAW.COM | First Class Mail and Email |
| COUNSEL TO GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | First Class Mail and Email |
| COUNSEL TO ROCHESTER CROSSING, LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN. JENNIFER V. DORAN<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | First Class Mail and Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | JONES LANG LASALLE AMERICAS INC | ATTN: DAVID HITCHENS, GENERAL COUNSEL<br>200 EAST RANDOLPH DRIVE<br>CHICAGO IL 60601 | DAVID.HITCHENS@JLL.COM | First Class Mail and Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC ("JJD-HOV") | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | First Class Mail and Email |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | First Class Mail and Email |
| COUNSEL TO ASTON PROPERTIES; BENDERSON DEVELOPMENT COMPANY LLC; BROOKFIELD PROPERTIES RETAIL, INC.; KITE REALTY GROUP, L.P.; NNN REIT, INC.; REGENCY CENTERS, L.P.; SITE CENTERS CORP.; AND WIN PROPERTIES, INC. | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, STEVEN YACHIK<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>SYACHIK@KELLEYDRYE.COM | First Class Mail and Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE DEBTORS | LATHAM & WATKINS LLP | ATTN: EBBA GEBISA<br>330 NORTH WABASH AVENUE<br>SUITE 2800<br>CHICAGO IL 27017 | EBBA.GABISA@LW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS | LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS, YELIZAVETA BURTON, ALEXANDRA M. ZABLOCKI<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | GEORGE.DAVIS@LW.COM<br>LIZA.BURTON@LW.COM<br>ALEXANDRA.ZABLOCKI@LW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS | LATHAM & WATKINS LLP | ATTN: TED A. DILLMAN & NICHOLAS J. MESSANA<br>355 SOUTH GRAND AVE<br>SUITE 100<br>LOS ANGELES CA 90071 | TED.DILLMAN@LW.COM<br>NICHOLAS.MESSANA@LW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ<br>919 N. MARKET STREET<br>STE 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | First Class Mail and Email |
| COUNSEL TO ASTON PROPERTIES; BENDERSON DEVELOPMENT COMPANY LLC;<br>BROOKFIELD PROPERTIES RETAIL, INC.; KITE REALTY GROUP, L.P.; NNN REIT, INC.;<br>REGENCY CENTERS, L.P.; SITE CENTERS CORP.; AND WIN PROPERTIES, INC. | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN<br>919 N. MARKET STREET<br>SUITE 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | First Class Mail and Email |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS L.P | LAW OFFICES OF RONALD K. BROWN JR | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | First Class Mail and Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | LEGAL & COLLECTIONS SPECIALIST, CFCA | ATTN: JENNIFER FRANCIS<br>1001 3RD AVE W<br>SUITE 240<br>BRANDENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | First Class Mail and Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: BANKRUPTCY DEPT<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO CITY OF EL PASO, BEXAR COUNTY, ECTOR CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO CITY OF FRISCO, ELLIS COUNTY, TARRANT COUNTY, LEWISVILLE ISD,<br>DALLAS COUNTY, SMITH COUNTY, ROCKWALL CAD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, KATY ISD, MONTGOMERY COUNTY, CITY OF<br>HOUSTON, HOUSTON ISD, FORT BEND COUNTY, HARRIS CO ESD # 47, HOUSTON<br>COMM COLL SYSTEM, JEFFERSON COUNTY, HARRIS CO ESD # 09, LONE STAR COLLEGE<br>SYSTEM, CITY OF HUMBLE | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | LION BRAND YARN CO | ATTN: ADAM BLUMENTHAL, PRESIDENT AND CEO<br>125 CHUBB AVE<br>LYNDHURST NJ 07071 | ADAM.BLUMENTHAL@LIONBRAND.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG, MANAGER<br>411 EMISSARY DR<br>#108<br>CARY NC 27519 | ADRIAN@THEWOOBLES.COM | First Class Mail and Email |
| COUNSEL TO THE ADDITIONAL FINANCING PARTIES | MANDELBAUM BARRETT PC | ATTN: STEVEN A. HOLT, JEFFREY M. ROSENTHAL, ESQ.<br>3 BECKER FARM ROAD, SUITE 105<br>ROSELAND NJ 07068 | SHOLT@MBLAWFIRM.COM<br>JROSENTHAL@MBLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS THE COUNTY OF COMAL, TEXAS THE<br>COUNTY OF DENTON, TEXAS CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY CITY<br>OF WACO/WACO ISD THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | First Class Mail and Email |
| COUNSEL TO THE ADDITIONAL FINANCING PARTIES | MCDERMOTT WILL & EMERY LLP | ATTN: FREDERIC L. LEVENSON, BRADELY T. GIORDANO, TAYLOR J. BERMAN<br>333 SE 2ND AVENUE<br>MIAMI FL 33131 | FLEVENSON@MWE.COM<br>BGIORDANO@MWE.COM<br>TBERMAN@MWE.COM | First Class Mail and Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO CALVERT COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO KIMCO REALTY CORPORATION | MONZACK MERSKY AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON DE 19801-1155 | RMERSKY@MONLAW.COM | First Class Mail and Email |
| COUNSEL TO THE PREPETITION ABL AGENT, BANK OF AMERICA, N.A., AS<br>ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS'<br>PREPETITION ABL CREDIT FACILITY | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110 | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL<br>AGENT UNDER THE DEBTORS' PREPETITION ABL CREDIT FACILITY | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT AND<br>PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, SIENA B. CERRA<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>SCERRA@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, MATTHEW B. HARVEY, BRENNA A. DOLPHIN<br>1201 NORTH MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP | MORRIS, NICHOLS, ARSHT, & TUNNELL LLP | ATTN: ROBERT DEHNEY, MATTHEW HARVEY, BRENNA DOLPHIN<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>P.O. BOX 1347<br>WILMINGTON DE 19899 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO DUDLEY TRADING ASSOCIATES NOMINEE TRUST (THE "TRUST") | MURPHY & KING, P.C. | ATTN: KATHLEEN R. CRUICKSHANK<br>28 STATE STREET<br>SUITE 3101<br>BOSTON MA 02109- | KCRUICKSHANK@MURPHYKING.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | First Class Mail and Email |
| COUNSEL TO PRYM CONSUMER USA INC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JODY A. BEDENBAUGH<br>1320 MAIN STREET<br>17TH FLOOR<br>COLUMBIA SC 29201 | JODY.BEDENBAUGH@NELSONMULLINS.COM | First Class Mail and Email |
| COUNSEL TO PRYM CONSUMER USA INC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JODY A. BEDENBAUGH<br>POST OFFICE BOX 11070<br>COLUMBIA SC 29211 | JODY.BEDENBAUGH@NELSONMULLINS.COM | First Class Mail and Email |
| COUNSEL TO TEXAS COMPTROLLER OF PUBLIC ACCOUNT | OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: KEN PAXTON, BRENT WEBSTER, JAMES LLOYD, RACHEL OBALDO, CHRISTOPHER S. MURPHY<br>P. O. BOX 12548<br>CAPITOL STATION<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | First Class Mail and Email |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | OFFICE OF THE INDIANA ATTORNEY GENERAL | DIVISION OF UNCLAIMED PROPERTY<br>35 SOUTH PARK BLVD<br>GREENWOOD IN 46143 | | First Class Mail |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE, COUNSEL TO KATY ISD, MONTGOMERY COUNTY, CITY OF HOUSTON, HOUSTON ISD, FORT BEND COUNTY, HARRIS CO ESD # 47, HOUSTON COMM COLL SYSTEM, JEFFERSON COUNTY, HARRIS CO ESD # 09, LONE STAR COLLEGE SYSTEM, CITY OF HUMBLE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: TIMOTHY J. FOX JR., MALCOM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | TIMOTHY.FOX@USDOJ.GOV<br>MALCOM.BATES@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO SEVEN CORNERS CENTER LLC | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | ORMO ITHALAT IHRACAT ANONIM KAGITHANE OFISPARK, MERKEZ MAHALLES | ATTN: LEGAL DEPARTMENT<br>BAGLAR CADDESI 14/B<br>ISTANBUL, KAGITHANE 34406 TURKEY | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | PELLON CONSUMER PRODUCTS/PCP GROUP | ATTN: LEGAL DEPARTMENT<br>4801 ULMERTON ROAD<br>CLEARWATER FL 33762 | | First Class Mail |
| PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION | ATTN: BANKRUPTCY DEPT<br>1200 K ST NW<br>WASHINGTON DC 20005 | | First Class Mail |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, 71, HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 186, HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT # 145, AND HUMBLE INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD, CROWLEY ISD. | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE<br>1919 S. SILOH RD<br>SUITE 640, LB 40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | First Class Mail and Email |
| COUNSEL FOR CENTERBRIDGE CREDIT CS, L.P. | PROSKAUER ROSE LLP | ATTN: JORDAN SAZANT<br>70 WEST MADISON, SUITE 3800<br>CHICAGO IL 60602 | | First Class Mail |
| COUNSEL FOR CENTERBRIDGE CREDIT CS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CDALE@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL FOR CENTERBRIDGE CREDIT CS, L.P. | PROSKAUER ROSE LLP | ATTN: VINCENT INDELICATO, MEGAN R. VOLIN<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | VINDELICATO@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | PRYM CONSUMER USA INC | ATTN: DOUG JOHNSTON, CHIEF EXECUTIVE OFFICER<br>950 BRICKSACK RD<br>SPARTANBURG SC 29303 | DOUG.JOHNSTON@PRYM-CONSUMER-USA.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | QUEEN CRAFTS LIMITED | ATTN: LEGAL DEPARTMENT<br>6TH FLOOR, CREATIVE DESIGN BUILDING<br>TAIAN ROAD<br>SOUTH CBD YINZHOU DISCTRICT, NINGBO 315100 CHINA | | First Class Mail |
| COUNSEL TO BIRCH RUN STATION LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | First Class Mail and Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE DEBTORS' PREPETITION ABL CREDIT FACILITY | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | First Class Mail and Email |
| COUNSEL TO CLECO POWER LLC | RICHARD A. ROZANSKI, APLC | ATTN: RICHARD A. ROZANSKI<br>P.O. BOX 13199<br>ALEXANDRIA LA 71315-3199 | RICHARD@RARLAW.NET | First Class Mail and Email |
| COUNSEL TO CITY OF ALEXANDRIA, LOUISIANA | RICHARD A. ROZANSKI, APLC | ATTN: RICHARD A. ROZANSKI<br>P.O. BOX 13199<br>ALEXANDRIA LA 71315-3199 | RICHARD@RARLAW.NET | First Class Mail and Email |
| COUNSEL TO THE CONSENTING STOCKHOLDER PARTIES, LGP ASSOCIATES CF, LLC, GREEN EQUITY INVESTORS CF, L.P., AND GREEN EQUITY INVESTORS SIDE CF, L.P. | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, MICHAEL J. MERCHANT, MATTHEW P. MILANA<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | COLLINS@RLF.COM<br>MERCHANT@RLF.COM<br>MILANA@RLF.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | ROBERT KAUFMAN CO INC | ATTN: KEN KAUFMAN, CHIEF EXECUTIVE OFFICER<br>129 W 132ND ST<br>LOS ANGELES CA 90061 | KEN@ROBERTKAUFMAN.COM | First Class Mail and Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, & RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, & RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | SCHNEIDER NATIONAL CARRIERS INC | ATTN: CARL KOSKI, CREDIT MANAGER<br>3101 SOUTH PACKERLAND DRIVE<br>GREEN BAY WI 54313 | KOSKIC@SCHNEIDER.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | SENIOR ASSISTANT COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HILLSBOROUGHCOUNTY.ORG<br>STROUPJ@HILLSBOROUGHCOUNTY.ORG<br>CONNORSA@HILLSBOROUGHCOUNTY.ORG | First Class Mail and Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC., THE MCCALL PATTERN COMPANY, INC. AND SIMPLICITY PATTERN CO., INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA<br>233 S. WACKER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606-6448 | JSOWKA@SEYFARTH.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | SHAOXING ROBB IMP AND EXP CO., LTD | ATTN: LEGAL DEPARTMENT<br>SUITE B 19018 WONDER PLAZA<br>SHAOXING KEQIAO, 130<br>ZHEJIANG 312030 CHINA | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | SHAOXING XINZEZHOU IMP AND EXP CO | ATTN: LEGAL DEPARTMENT<br>WUYANG VILLAGE, FUQUAN TOWN<br>KEJIAO DISTRICT, SHOXING<br>ZHEJIANG 130 CHINA | | First Class Mail |
| COUNSEL TO FOR SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES IN 11428-49 | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | First Class Mail and Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, CONCORD RETAIL PARTNERS, L.P., AND RED MACARTHUR LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ.<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | SPINRITE CORP | ATTN: KYLEE PETERS, PRESIDENT AND CEO<br>320 LIVINGSTONE AVE SOUTH<br>LISTOWEL ON N4W 3H3 CANADA | KPETERS@SPRINTEYARNS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 LARGEST UNSECURED CREDITOR | SPRINGS CREATIVE PRODUCTS GROUP | ATTN: DERICK CLOSE, CHIEF EXECUTIVE OFFICER<br>300 CHATHAM AVENUE<br>SUITE 100<br>ROCK HILL SC 29730 | DERICK.CLOSE@SRPINGSCREATIVE.COM | First Class Mail and Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | First Class Mail and Email |
| COUNSEL TO DAVID'S BRIDAL | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN<br>PO BOX 5315<br>PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | First Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | First Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |

In re: JOANN Inc., et al.<br>Case No. 24-10418 (CTG)

Page 8 of 10

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | First Class Mail and Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | SVP SEWING BRANDS LLC | ATTN: JASON FORCIER, CHIEF EXECUTIVE OFFICER<br>1714 HEIL QUAKER BLVD<br>SUITE 130<br>LA VERGNE TN 37086 | JASON.FORCIER@SVPWORLDWIDE.COM | First Class Mail and Email |
| COUNSEL TO MANSFIELD OIL COMPANY | THOMPSON, O'BRIEN, KAPPLER & NASUTI, P.C. | ATTN: MICHAEL B. PUGH<br>2 SUN COURT<br>SUITE 400<br>PEACHTREE CORNERS GA 30092 | MPUGH@TOKN.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | TIMELESS TREASURES FABRIC | ATTN: MICHELE QUINE, CHIEF FINANCIAL OFFICER<br>483 BROADWAY<br>NEW YORK NY 10013 | MICHELE.QUINE@TTFFABRICS.COM | First Class Mail and Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | First Class Mail and Email |
| UNITED STATED DEPARTMENT OF LABOR | UNITED STATED DEPARTMENT OF LABOR | ATTN: BANKRUPTCY DEPT<br>201 VARICK ST<br>UNIT 831B<br>NEW YORK NY 10014 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS & ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | VIITION (ASIA) LIMITED | ATTN: LEGAL DEPARTMENT<br>FLAT/RM D03, BLK A, 12/F<br>19-25 SHAN MEI ST, SHAN TIN, NT<br>NEW TERRITORIES 999077 HONG KONG | | First Class Mail |
| TOP 30 LARGEST UNSECURED CREDITOR | VISTAR CORPORATION | ATTN: PATRICK HATCHER, EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL OFFICER<br>188 INVERNESS DRIVE WEST<br>SUITE 800<br>ENGLEWOOD CO 80112 | PATRICKHATCHER@VISTAR.COM | First Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 9 of 10

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LIBERTY MUTUAL INSURANCE COMPANY | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: THOMAS J. FRANCELLA, JR.<br>600 NORTH KING STREET<br>SUITE 300<br>WILMINGTON DE 19801 | TFRANCELLA@WTPLAW.COM | First Class Mail and Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC ("JJD-HOV") | WHITNEY THOMPSON & JEFFCOACH | ATTN: JACOB SARABIAN, ESQ.<br>970 W. ALLUVIAL AVENUE<br>FRESNO CA 93711 | JSARABIAN@WTJLAW.COM | First Class Mail and Email |
| TOP 30 LARGEST UNSECURED CREDITOR | WM WRIGHT CO | ATTN: LEGAL DEPARTMENT<br>2015 W FRONT STREET<br>BERWICK PA 18603 | | First Class Mail |
| PROPOSED COUNSEL TO THE DEBTORS, KATY ISD, MONTGOMERY COUNTY, CITY OF HOUSTON, HOUSTON ISD, FORT BEND COUNTY, HARRIS CO ESD # 47, HOUSTON COMM COLL SYSTEM, JEFFERSON COUNTY, HARRIS CO ESD # 09, LONE STAR COLLEGE SYSTEM AND CITY OF HUMBLE | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SHANE M. REIL, & KARA HAMMOND COYLE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | SREIL@YCST.COM<br>KCOYLE@YCST.COM | Email |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 10 of 10

**<u>Exhibit B</u>**

Exhibit B
Banks Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-----|-------|-------------------|
| 28557503 | BANK OF AMERICA | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | | FIRST CLASS MAIL |
| 28557448 | BANK OF AMERICA | BLAKE HALLLINAN | | | | | | B.HALLINAN@BOFA.COM | EMAIL |
| 28557459 | BANK OF AMERICA | CHANTEILE MCCONNELL | | | | | | CHANTELLE.MCCONELL@BOFA.COM | EMAIL |
| 28557460 | BANK OF AMERICA | CHANTEL EVANS | | | | | | CHANTEL.EVANS@BOFA.COM | EMAIL |
| 28557450 | BANK OF AMERICA | CHRIS PRY | | | | | | MICHAEL.PRY@BOFA.COM | EMAIL |
| 28557455 | BANK OF AMERICA | COURTNEY KOLB | | | | | | COURTNEY.KOLB@BOFA.COM | EMAIL |
| 28557447 | BANK OF AMERICA | DILLON REJMAN | | | | | | DILLON.REJMAN@BOFA.COM | EMAIL |
| 28557452 | BANK OF AMERICA | GRAHAM ANDERSON | | | | | | GRAHAM.T.ANDERSON@BOFA.COM | EMAIL |
| 28557454 | BANK OF AMERICA | JENNIFER CANN | | | | | | JENNIFER.CANN@BOFA.COM | EMAIL |
| 28557451 | BANK OF AMERICA | JON MISCIMARRA | | | | | | JONATHAN.MISCIMARRA@BOFA.COM | EMAIL |
| 28557458 | BANK OF AMERICA | KATHY FARRELL | | | | | | KATHRYN.D.FARRELL@BOFA.COM | EMAIL |
| 28557457 | BANK OF AMERICA | LON DOLAN | | | | | | LON.DOLAN@BOFA.COM | EMAIL |
| 28557449 | BANK OF AMERICA | MARK KENNELLEY | | | | | | MARK.W.KENNELLEY@BOFA.COM | EMAIL |
| 28557453 | BANK OF AMERICA | POLLY HACKETT | | | | | | POLLY.HACKETT@BOFA.COM | EMAIL |
| 28557446 | BANK OF AMERICA | RICH LEVIN | | | | | | RICHARD.LEVIN@BOFA.COM | EMAIL |
| 28557456 | BANK OF AMERICA | STEVE SZYMANSKI | | | | | | STEPHEN.SZYMANSKI@BOFA.COM | EMAIL |
| 28557504 | HEARTLAND BANK | 430 NORTH HAMILTON ROAD | | | WHITEHALL | OH | 43213 | | FIRST CLASS MAIL |
| 28560517 | HEARTLAND BANK | MICHELE D. KING | | | | | | MKING@HBTBANK.COM | EMAIL |
| 28577251 | J.P. Morgan Chase | 270 Park Avenue | | | New York | NY | 10017 | | FIRST CLASS MAIL |
| 28557505 | KEY BANK | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | | FIRST CLASS MAIL |
| 28557461 | KEY BANK | ALISA RENCK | 301 EAST FOURTH STREET | SUITE 2900 | CINCINNATI | OH | 45202 | ALISA_R_RENCK@KEYBANK.COM | EMAIL AND FIRST CLASS MAIL |
| 28560516 | PNC | NANCY CONCITIS | TWO TOWER CENTER BOULEVARD | J3-JTTC-17-6 | EAST BRUNSWICK | NJ | 08816 | NANCY.CONCITIS@PNC.COM | EMAIL AND FIRST CLASS MAIL |
| 28557506 | PNC | THE PNC FINANCIAL SERVICES GROUP, INC. | THE TOWER AT PNC PLAZA | 300 FIFTH AVENUE | PITTSBURGH | PA | 15222-2401 | | FIRST CLASS MAIL |
| 28560518 | REGIONS BANK | GINNY RABBITT | 211 NORTH PENNSYLVANIA ST. | SUITE 802 | INDIANAPOLIS | IN | 46204 | | FIRST CLASS MAIL |
| 28557507 | REGIONS BANK | REGIONS FINANCIAL CORPORATION | C/O OFFICE OF THE CORPORATE SECRETARY | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | | FIRST CLASS MAIL |
| 28557508 | U.S. BANK | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | | FIRST CLASS MAIL |
| 28560519 | U.S. BANK | ANDREW STREDDE | | | | | | ANDREW.STREDDE@USBANK.COM | EMAIL |
| 28560520 | U.S. BANK | CYNTHIA CHU | | | | | | CYNTHIA.CHU@USBANK.COM | EMAIL |
| 28557509 | WELLS FARGO | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | FIRST CLASS MAIL |
| 28560515 | WELLS FARGO | DAVID WARD | | | | | | DAVID.A.WARD@WELLSFARGO.COM | EMAIL |

**Exhibit C**

Exhibit C
Insurance Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28531930 | AIG | 1271 AVE OF THE AMERICAS | FL 37 | | NEW YORK | NY | 10020 | |
| 28531931 | AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 41 | | | NEW YORK | NY | 10020-1304 | |
| 28531933 | AIG SPECIALTY INSURANCE COMPANY | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 28531932 | AIG SPECIALTY INSURANCE COMPANY | 500 WEST MADISON STREET | SUITE 3000 | | CHICAGO | IL | 60661 | |
| 28533087 | ALLIANZ | 225 W. WASHINGTON STREET | SUITE 1800 | | CHICAGO | IL | 60606-3484 | |
| 28533086 | ALLIANZ | 2350 W. EMPIRE AVENUE | | | BURBANK | CA | 90514 | |
| 28533085 | ALLIANZ | 5701 GOLDEN HILLS DRIVE | | | GOLDEN VALLEY | MN | 55416 | |
| 28533086 | ALLIANZ | KONIGINSTRASSE 28 | | | MUNICH | | 80802 | GERMANY |
| 28558102 | ALLIED WORLD | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| 28558101 | ALLIED WORLD | 27 RICHMOND ROAD | | | PEMBROKE | | HM 8 | BERMUDA |
| 28534156 | AMERICAN GUARANTEE AND LIABILITY COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| 28535905 | AON RISK SERVICES CENTRAL INC. | AON CENTER | 200 EAST RANDOLPH STREET | | CHICAGO | IL | 60601 | |
| 28537312 | AXA XL | 100 CONSTITUTION PLAZA, 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| 28537311 | AXA XL | 100 CONSTITUTION PLAZA,6103 | | | HARTFORD | CT | 06103 | |
| 28537314 | AXA XL | 111 SOUTH WACKER DR, SUITE 4000 | | | CHICAGO | IL | 60606 | |
| 28537315 | AXA XL | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | EXTON | PA | 19341-0636 | |
| 28537313 | AXA XL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | STAMFORD | CT | 06902-6040 | |
| 28537319 | AXIS INSURANCE COMPANY | 10000 AVALON BLVD. | SUITE 200 | | ALPHARETTA | GA | 30009 | |
| 28537318 | AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE | SUITE 3500 | | CHICAGO | IL | 60606 | |
| 28537317 | AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD AXIS HOUSE | | | PEMBROKE | | HM 08 | BERMUDA |
| 28560521 | BANK OF AMERICA N.A. | ONE FLEET WAY | PA6-580-02-30 | | SCRANTON | PA | 18507-1999 | |
| 28558205 | BERKLEY | 757 THIRD AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| 28558208 | BERKLEY INSURANCE COMPANY | 433 SOUTH MAIN STREET, SUITE 200 | | | WEST HARTFORD | CT | 06110 | |
| 28558206 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| 28558207 | BERKLEY INSURANCE COMPANY | 550 W JACKSON BLVD | SUITE 500 | | CHICAGO | IL | 60661 | |
| 28510846 | CONTINENTAL CASUALTY CO. | 151 N FRANKLIN ST | | | CHICAGO | IL | 60606 | |
| 28557844 | CONTINENTAL CASUALTY COMPANY (CNA) | 125 BROAD STREET | 8TH FLOOR | | NEW YORK | NY | 10004 | |
| 28510847 | CONTINENTAL CASUALTY COMPANY (CNA) | 151 NORTH FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| 28557843 | CONTINENTAL CASUALTY COMPANY (CNA) | 500 COLONIAL CENTER PKWAY | SUITE 400 | | LAKE MARY | FL | 32746 | |
| 28511308 | CRUM & FORSTER | P.O. Box 1973 | | | Morristown | NJ | 07962- | |
| 28511308 | CRUM & FORSTER | PROFESSIONAL RISK | 101 HUDSON STREET, 32ND FLOOR | | JERSEY CITY | NJ | 07302 | |
| 28516677 | ENDURANCE | 400 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| 28516680 | ENDURANCE ASSURANCE CORPORATION | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 28516678 | ENDURANCE ASSURANCE CORPORATION | 400 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| 28516679 | ENDURANCE ASSURANCE CORPORATION | CRUM & FORSTER | PROFESSIONAL RISK | 101 HUDSON STREET, 32ND FLOOR | JERSEY CITY | NJ | 07302 | |
| 28517364 | EVEREST INDEMNITY INSURANCE COMPANY | SEON PLACE, 4TH FLOOR 141 FRONT STREET | P.O. BOX HM 845 | | HAMILTON | | HM 19 | BERMUDA |
| 28517363 | EVEREST INDEMNITY INSURANCE COMPANY | WARREN CORPORATE CENTER | 100 EVEREST WAY | | WARREN | NJ | 07059 | |
| 28517628 | FEDERAL INS CO (CHUBB) | 15 MOUNTAINVIEW RD | P.O. BOX 1615 | | WARREN | NJ | 07059 | |
| 28518401 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | 28 LIBERTY PLAZA SUITE 5400 | | | NEW YORK | NY | 10005 | |
| 28559004 | HARTFORD FIRE INS CO | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| 28519984 | HCC SPECIALTY INSURANCE CO | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| 28519982 | HCC SPECIALTY INSURANCE CO | 401 EDGEWATER PLACE | SUITE 400 | | WAKEFIELD | MA | 01880 | |
| 28519983 | HCC SPECIALTY INSURANCE CO | SPECIALTY GROUP | 37 RADIO CIRCLE DRIVE | | MOUNT KISCO | NY | 10549 | |
| 28520986 | IRONSHORE INSURANCE SERVICES LLC. | 28 LIBERTY STREET | 5TH FLOOR | | NEW YORK | NY | 10005 | |
| 28565724 | LIBERTY INSURANCE CORPORATION | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 28565725 | LIBERTY INSURANCE CORPORATION | JOSE COJUANGCO AND SONS BUILDING | 119 DELA ROSA STREET, 1229 DON CARLOS PALANCA | LEGAZPI VILLAGE | MAKATI, METRO MANILA | | | PHILIPPINES |
| 28565730 | LIBERTY MUTUAL | 28 LIBERTY STREET | 5TH FLOOR | | NEW YORK | NY | 10005 | |
| 28565729 | LIBERTY MUTUAL | LIBERTY MUTUAL INSURANCE COMPANY | ATTN: PRIVACY OFFICE | 175 BERKELEY ST. 6TH FLOOR | BOSTON | MA | 02116 | |
| 28565732 | LIBERTY MUTUAL FIRE INSURANCE CO. | 175 BERKELEY ST | | | BOSTON | MA | 02116 | |
| 28557715 | NATIONAL UNION FIRE INSURANCECOMPANY(AIG) | 1271 AVE OF THE AMERICAS FL 41 | | | NEW YORK | NY | 10020-1304 | |
| 28540500 | NAVIGATORS INSURANCE | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| 28559556 | NAVIGATORS INSURANCE | 10 KONRAD CRESCENT | | | MARKHAM | ON | L3R 8T7 | CANADA |
| 28559555 | NAVIGATORS INSURANCE | 227 WEST MONROE ST 45TH FLOOR | | | CHICAGO | IL | 60606 | |
| 28559556 | NAVIGATORS INSURANCE | ONE PENN PLAZA, 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| 28543390 | QBE SPECIALTY INS CO GENERAL SECURITY INS CO STEADFAST INS CO | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |

Exhibit C
Insurance Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28543389 | QBE SPECIALTY INS CO GENERAL SECURITY INS CO STEADFAST INS CO | ONE QBE WAY | | | SUN PRAIRIE | WI | 53596 | |
| 28559890 | R-T SPECIALTY, LLC | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |
| 28549430 | SOMPO | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 28549429 | SOMPO | 26-1 NISHI-SHINJUKU 1-CHOME | SHINJUKU-KU | | TOKYO | | | JAPAN |
| 28549432 | SOMPO | 303 WEST MADISON | SUITE 1800 | | CHICAGO | IL | 60606 | |
| 28549431 | SOMPO | ATTN: PROFESSIONAL LINES UNDERWRITING DEPART | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 28549981 | STEADFAST INSURANCE COMPANY | 1299 ZURICH WAY, 5TH FLOOR | | | SCHAUMBURG | IL | 60196-1056 | |
| 28550942 | SWISS RE | 1200 MAIN STREET | SUITE 800 | | KANSAS CITY | MO | 64105 | |
| 28550941 | SWISS RE | MYTHENQUAI 50/60 | | | ZURICH | | 80022 | SWITZERLAND |
| 28552253 | THE CONTINENTAL INSURANCE COMPANY (CNA) | 151 N FRANKLIN ST | | | CHICAGO | IL | 60606 | |
| 28552283 | THE NORTH RIVER INSURANCE COMPANY | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| 28560289 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 28555103 | WESTFIELD SPECIALTY INSURANCE COMPANY | 300 CONNELL DR. | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 28555104 | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: UNDERWRITING DEPARTMENT | ONE PARK CIRCLE | | WESTFIELD | OH | 44251 | |
| 28555537 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902-6040 | |
| 28555538 | XL SPECIALTY INSURANCE COMPANY | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | EXTON | PA | 19341-0636 | |
| 28556104 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |

**<u>Exhibit D</u>**

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28531620 | ADA COUNTY TAX COLLECTOR | PO BOX 2868 | | | | BOISE | ID | 83701 |
| 28531674 | ADAMS COUNTY TREASURER | PO BOX 869 | | | | BRIGHTON | CO | 80601-0869 |
| 28532029 | AK REMOTE SELLER SALES TAX COMMISSION | ONE SEALASKA PLAZA | STE. 200 | | | JUNEAU | AK | 99801 |
| 28532069 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 |
| 28532071 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 831199 | | | | BIRMINGHAM | AL | 35283-1199 |
| 28532072 | ALABAMA DEPARTMENT OF REVENUE, SALES AND USE TAX DIVISION | PO BOX 327790 | | | | MONTGOMERY | AL | 36132-7790 |
| 28532078 | ALACHUA TAX COLLECTOR | LOCAL BUSINESS TAX DEPT | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 |
| 28557126 | ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY | DEPT OF WEIGHT & MEASURES | 333 FIFTH ST | | | OAKLAND | CA | 94607 |
| 28557127 | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 |
| 28532149 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 |
| 28532167 | ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | | | | ALBANY | GA | 31703 |
| 28558091 | ALLEGANY COUNTY TAX OFFICE | PERS PROPERTY TAX | 701 KELLY ROAD | | | CUMBERLAND | MD | 21502 |
| 28557128 | ALLEGHENY COUNTY HEALTH DEPARTMENT | HEALTH DEPT. PERMIT SEC | 542 4TH AVENUE | | | PITTSBURGH | PA | 15219 |
| 28533065 | ALLEN COUNTY TREASURER | PO BOX 2540 | | | | FORT WAYNE | IN | 46801-2540 |
| 28557129 | ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 |
| 28533548 | AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642-2132 |
| 28534153 | AMERICAN FORK CITY | 51 EAST MAIN STREET | | | | AMERICAN FORK | UT | 84003 |
| 28510547 | ANDERSON COUNTY TREASURER | PO BOX 1658 | | | | ANDERSON | SC | 29622-1658 |
| 28536053 | ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160 |
| 28536263 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 |
| 28557131 | ARIZONA DEPT OF REVENUE | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 |
| 28557130 | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | | | PHOENIX | AZ | 85038-9032 |
| 28536269 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 |
| 28536270 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX DIVISION | LEDBETTER BUILDING | 1816 W 7TH STE 1330 | | LITTLE ROCK | AR | 72201 |
| 28557132 | ASOTIN ASOTIN COUNTY TREASURER | PO BOX 99 | | | | ASOTIN | WA | 99402-0099 |
| 28557133 | AUGUSTA PLANNING AND DEVELOPMENT DEPT | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 |
| 28537245 | AVENU TAX REMITTANCE DEPARTMENT | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 |
| 28537456 | BALTIMORE COUNTY MD | ROOM 150, COURTHOUSE | | | | TOWSON | MD | 41204 |
| 28558177 | BANNOCK COUNTY TREASURER | ATTN: SHELLEY SHANNON | PO BOX 4626 | | | POCATELLO | ID | 83205-4626 |
| 28537665 | BARREN COUNTY SHERIFF | 117-1B N. PUBLIC SQ. | | | | GLASGOW | KY | 42141 |
| 28537681 | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | | COLUMBUS | IN | 47202-1986 |
| 28537695 | BATH-AKRON-FAIRLAWN JEDD | P.O. BOX 80538 | | | | AKRON | OH | 44308 |
| 28537705 | BAYBROOK M.U.D. #1 | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549-1368 |
| 28557134 | BEARHFTI LICENSING | LICENSING TECHNICIAN | 4244 S MARKET COURT STE D | | | SACRAMENTO | CA | 95843 |
| 28538002 | BENTON CHARTER TWP TREASURER | PERSONAL PROPERTY TAX | 1725 TERRITORIAL | | | BENTON HARBOR | MI | 49022 |
| 28538004 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | | | | CORVALLIS | OR | 97339 |
| 28538003 | BENTON COUNTY TAX COLLECTOR | ROOM 101 | 215 E CENTRAL AVE | | | BENTONVILLE | AR | 72712 |
| 28538005 | BENTON COUNTY TREASURER | C/O CLAUDE OLIVER | PO BOX 630 | | | PROSSER | WA | 99350-0630 |
| 28538200 | BERKELEY COUNTY TREASURER | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 |
| 28558210 | BERKS EIT BUREAU | TAX ADMINISTRATOR/COLLECTOR | 1125 BERKSHIRE BLVD #115 | | | WYOMISSING | PA | 19610 |
| 28538034 | BERNALILLO COUNTY TREASURER | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 |
| 28538291 | BEXAR COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 |
| 28557135 | BILLERICA HEALTH DEPT - TOWN HALL | BOARD OF HEALTH | 365 BOSTON RD | | | BILLERICA | MA | 01821 |
| 28538403 | BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH ROAD | PO BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-0489 |
| 28538477 | BONNEVILLE COUNTY TREASURER | 500 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 |
| 28557137 | BOONE COLLECTOR OF REVENUE | GOVERNMENT CENTER | 801 EAST WALNUT RM 118 | | | COLUMBIA | MO | 65201 |
| 28538520 | BOONE COUNTY FISCAL COURT | 2950 WASHINGTON ST. | PO BOX 960 | | | BURLINGTON | KY | 41005 |
| 28557138 | BOROUGH OF PARAMUS - BOARD OF HEALTH AND HUMAN SER | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 |
| 28557561 | BOROUGH OF POTTSTOWN | BOROUGH HALL | 100 E HIGH STREET | | | POTTSTOWN | PA | 19464 |
| 28557139 | BOROUGH OF SHREWSBURY - CLERK | BUSINESS LICENSE RENEWAL | PO BOX 7420 | | | SHREWSBURY | NJ | 07701 |
| 28538532 | BOULDER COUNTY TREASURER | PO BOX 471 | | | | BOULDER | CO | 80306-0471 |
| 28557685 | BOYD COUNTY SHERIFF | PO BOX 558 | | | | CATLETTSBURG | KY | 41129 |
| 28538757 | BRAZOS COUNTY | TAX ASSESSOR-COLLECTOR | 300 E WILLIAM JOEL BRYAN PKWY | | | BRYAN | TX | 77803 |

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28539029 | BREVARD COUNTY TAX COLLECTOR | 3550 SO WASHINGTON | | | | TITUSVILLE | FL | 32780-5690 |
| 28557140 | BREVARD COUNTY TAX COLLECTOR | 400 SOUTH STREET 6TH FLOOR | | | | TITUSVILLE | FL | 32780 |
| 28539709 | BROOKFIELD TAX COLLECTOR | PO BOX 508 | | | | BROOKFIELD | CT | 06804 |
| 28557141 | BROOME COUNTY WEIGHTS AND MEASURES | WEIGHTS & MEASURES | PO BOX 1766 | | | BINGHAMTON | NY | 13902 |
| 28539748 | BROWARD CO REVENUE COLLECTOR | GOVERNMENTAL CENTER ANNEX | 115 S ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33301-1895 |
| 28557142 | BROWARD COUNTY TAX COLLECTOR | TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 | | | FORT LAUDERDALE | FL | 33301 |
| 28539750 | BROWN COUNTY CLERK OF | COURTS OFFICE | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 |
| 28557143 | BUCHANAN COUNTY COLLECTOR OF THE REVENUE | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 |
| 28539839 | BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN STREET, SUITE 204 | | | ASHEVILLE | NC | 28801-3014 |
| 28539848 | BURKE COUNTY TAX COLLECTOR | P.O. BOX 219 | | | | MORGANTON | NC | 28680 |
| 28557144 | BUTTE COUNTY PUBLIC HEALTH - ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH DIV. | 202 MIRA LOMA DRIVE | | | OROVILLE | CA | 95965 |
| 28539870 | BUTTE COUNTY TAX COLLECTOR | DICK PUELICHER | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 |
| 28539871 | BUTTE SILVER BOW TREASURER | 155 WEST GRANITE STREET | PO BOX 611 | | | BUTTE | MT | 59703 |
| 28513301 | CACHE COUNTY ASSESSOR | 179 N MAIN STREET | | | | LOGAN | UT | 84321 |
| 28539904 | CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 |
| 28557145 | CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES | 555 AIRPORT WAY, STE E | | | | CAMARILLO | CA | 93010 |
| 28540088 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 |
| 28557146 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 |
| 28540093 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 |
| 28557147 | CALVERT COUNTY CLERK OF THE COURT | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 |
| 28540138 | CALVERT COUNTY TREASURER | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 |
| 28527047 | CAMPBELL COUNTY TREASURER | P.O. BOX 1027 | | | | GILLETTE | WY | 82717-1027 |
| 28527051 | CAMPBELLSVILLE INDEPEN. SCHOOL | TAX COLLECTOR | 203 NORTH COURT STREET | | | CAMPBELLSVILLE | KY | 42718 |
| 28527747 | CARROLL CO COMMISSIONERS | PERSONAL PROPERTY TAX | COLLECTION OFF 225 N CENTER ST | | | WESTMINSTER | MD | 21157 |
| 28527750 | CARSON CITY ASSESOR | 201 N CARSON STREET #6 | | | | CARSON CITY | NV | 89701 |
| 28557148 | CARSON CITY BUSINESS LICENSE | CARSON CITY BUSINESS LICENSE | 2621 NORTHGATE LANE #6 | | | CARSON CITY | NV | 89706 |
| 28558315 | CASCADE COUNTY TREASURER | PO BOX 2549 | | | | GREAT FALLS | MT | 59403-2549 |
| 28527853 | CASS COUNTY TAX COLLECTOR | 2725 CANTRELL ROAD | | | | HARRISONVILLE | MO | 64701-4004 |
| 28528011 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | | NEWTON | NC | 28658-0368 |
| 28528237 | CCA DIVISION OF TAXATION | PO BOX 94810 | | | | CLEVELAND | OH | 44101-4810 |
| 28557149 | CEDAR CITY CORPORATION | 10 NORTH MAIN | | | | CEDAR CITY | UT | 84720 |
| 28528375 | CENTERRA PUBLIC IMPROVEMENT COLLECTION CORPORATION | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMINISTRATION | PO BOX 892 | | LOVELAND | CO | 80539 |
| 28528377 | CENTERRA RETAIL SALES FEE CORPORATION | RETAIL SALES FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMINISTRATION | PO BOX 1405 | | LOVELAND | CO | 80539 |
| 28557150 | CENTERVILLE CITY CORPORATION - BUSINESS LICENSING | 655 NORTH 1250 WEST | | | | CENTERVILLE | UT | 84014 |
| 28528384 | CENTRAL APPRAISAL DISTRICT | OF TAYLOR COUNTY | PO BOX 1800 | | | ABILENE | TX | 79604 |
| 28528619 | CHARLESTON COUNTY TREASURER | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 |
| 28528641 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 |
| 28557151 | CHARLOTTE COUNTY TAX COLLECTOR | TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948-1075 |
| 28528685 | CHARTER TOWNSHIP OF FLINT | RICHARD L WOOD TRESURER | 1490 S DYE ROAD | | | FLINT | MI | 48532 |
| 28528686 | CHARTER TOWNSHIP OF LANSING | 3209 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917 |
| 28528689 | CHARTER TOWNSHIP OF WHITE LAKE | 7525 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48383 |
| 28528690 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH | | | | CHESTERFIELD | MI | 48047 |
| 28528691 | CHARTER TWP OF FLINT | 1490 S DYE ROAD | | | | FLINT | MI | 48532 |
| 28528708 | CHATHAM COUNTY | TAX COMMISSIONER | PO BOX 9827 | | | SAVANNAH | GA | 31412 |
| 28528711 | CHATTANOOGA CITY TREASURER | PO BOX 191 | | | | CHATTANOOGA | TN | 37401 |
| 28528853 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 |
| 28558365 | CHESTERFIELD COUNTY TREASURER | PO BOX 26585 | | | | RICHMOND | VA | 23285 |
| 28557152 | CHRIS MOLENDORP, CASS CO COLLECTOR | 201 WEST WALL STREET STE A | | | | HARRISONVILLE | MO | 64701 |
| 28557153 | CIRCUIT COURT FOR ANNE ARUNDEL COUNTY | LICENSE DEPT. | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 |
| 28558367 | CITY AND BOROUGH OF JUNEAU | 155 S. SEWARD ST. | | | | JUNEAU | AK | 99801 |
| 28558368 | CITY AND BOROUGH OF JUNEAU | 155 SOUTH SEWARD ST | | | | JUNEAU | AK | 99801-1397 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 2 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28558370 | CITY AND COUNTY OF DENVER | 144 W COLFAX | PO BOX 17420 | | | DENVER | CO | 80217-0420 |
| 28558369 | CITY AND COUNTY OF DENVER | DEPT OF FINANCE, TREASURY DIVISION | PO BOX 660860 | | | DALLAS | TX | 75266-0860 |
| 28558371 | CITY AND COUNTY OF DENVER, DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | | DALLAS | TX | 75266-0860 |
| 28558375 | CITY OF AKRON | 1 CASCADE PLAZA | SUITE 11 | | | AKRON | OH | 44308-1100 |
| 28529979 | CITY OF ALBANY | PO BOX 447 SUITE 150 | | | | ALBANY | GA | 31702-0447 |
| 28529980 | CITY OF ALBUQUERQUE | P.O. BOX 27000 | | | | ALBUQUERQUE | NM | 87125 |
| 28529982 | CITY OF ALBUQUERQUE NM | C/O BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | ALBUQUERQUE | NM | 87125-7800 |
| 28529983 | CITY OF ALEXANDRIA | BUSINESS OFFICE | PO BOX 71 | | | ALEXANDRIA | LA | 71309 |
| 28529986 | CITY OF ALHAMBRA | 111 SOUTH FIRST STREET | | | | ALHAMBRA | CA | 91801-3796 |
| 28529989 | CITY OF ALLEN PARK | 16850 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 |
| 28557154 | CITY OF ALLEN PARK - CITY CLERK | 16850 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 |
| 28529993 | CITY OF ALPHARETTA | FINANCE DEPT TAX | 2400 LAKEVIEW PARKWAY STE 175 | | | ALPHARETTA | GA | 30004 |
| 28557155 | CITY OF ALPHARETTA - BUSINESS OCCUPATION TAX | FINANCE DEPT-TAX | PO BOX 117022 | | | ATLANTA | GA | 30368-7022 |
| 28529994 | CITY OF ALPHARETTA GA PROPERTY TAX OFFICE | C/O ALPHARETTA CITY HALL | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009 |
| 28529995 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 |
| 28557156 | CITY OF ANDERSON BUSINESS LICENSE OFFICE | 601 SOUTH MAIN ST | | | | ANDERSON | SC | 29624 |
| 28529999 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 |
| 28530000 | CITY OF ARLINGTON | 18204 59TH AVE NE | | | | ARLINGTON | WA | 98223 |
| 28530004 | CITY OF ASHLAND | PO BOX 1839 | | | | ASHLAND | KY | 41105 |
| 28530005 | CITY OF ASHLAND, DEPT. OF FINANCE | P.O. BOX 1839 | | | | ASHLAND | KY | 41105-1839 |
| 28530010 | CITY OF ATHENS GA PROPERTY TAX OFFICE | P.O. BOX 1868 | | | | ATHENS | GA | 30603 |
| 28530011 | CITY OF ATHENS, INCOME TAX DEPARTMENT | 8 EAST WASHINGTON ST. | | | | ATHENS | OH | 45701-2444 |
| 28530012 | CITY OF AUBURN | TAX COLLECTOR | 60 COURT ST STE 154 | | | AUBURN | ME | 04210 |
| 28530013 | CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 |
| 28530016 | CITY OF AURORA | 15151 E ALAMEDA PWY | | | | AURORA | CO | 80012 |
| 28530017 | CITY OF AURORA TAX & LICENSING | PO BOX 913200 | | | | DENVER | CO | 80291-3200 |
| 28557157 | CITY OF AUSTIN, MN | 500 FOURTH AVENUE NE | | | | AUSTIN | MN | 55912 |
| 28557158 | CITY OF AVONDALE - TAX & LICENSING UNIT | SALES TAX | 11465 W CIVIC CENTER DR #270 | | | AVONDALE | AZ | 85323 |
| 28557159 | CITY OF BABYLON | 200 E SUNRISE HWY | | | | LINDENHURST | NY | 11757 |
| 28530025 | CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 |
| 28557160 | CITY OF BALLWIN | 14811 MANCHESTER RD | | | | BALLWIN | MO | 63011 |
| 28530026 | CITY OF BANGOR | PERSONAL PROPERTY TAX | 73 HARLOW STREET | | | BANGOR | ME | 04401 |
| 28530030 | CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 |
| 28530031 | CITY OF BATTLE CREEK | CITY TREASURER | PO BOX 239 | | | BATTLE CREEK | MI | 49016-0239 |
| 28530038 | CITY OF BEAVER DAM TREASURER | 205 SOUTH LINCOLN AVENUE | | | | BEAVER DAM | WI | 53916 |
| 28557161 | CITY OF BEAVERTON, FINANCE DEPT | BUSINESS LICENSE | 4755 SW GRIFFITH DRIVE | | | BEAVERTON | OR | 97076 |
| 28530041 | CITY OF BECKLEY | RECORDER TREASURERS OFFICE | PO BOX 2514 | | | BECKLEY | WV | 25802-2514 |
| 28530042 | CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 |
| 28557162 | CITY OF BELLINGHAM - FINANCE DEPT | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 |
| 28557163 | CITY OF BELTON | BUSINESS LICENSE | 506 MAIN STREET | | | BELTON | MO | 64012 |
| 28530048 | CITY OF BEND | 710 WALL STREET | | | | BEND | OR | 97709 |
| 28530051 | CITY OF BIG RAPIDS | 226 N MICHIGAN AVENUE | | | | BIG RAPIDS | MI | 49307 |
| 28530053 | CITY OF BIG RAPIDS, INCOME TAX DEPARTMENT | 226 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 |
| 28557164 | CITY OF BILOXI - LICENSE ADMINISTRATOR | PRIVILEGE TAX LICENSE | PO BOX 508 | | | BILOXI | MS | 39533 |
| 28530058 | CITY OF BLOOMFIELD HILLS MI | C/O CITY TREASURER | 45 E LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 |
| 28530063 | CITY OF BOARDMAN OH | C/O BOARDMAN TOWNSHIP GOVERNMENT CENTER | 8299 MARKET STREET | | | BOARDMAN | OH | 44512 |
| 28530065 | CITY OF BOULDER FINANCE DEPARTMENT | DEPT 1128 | | | | DENVER | CO | 80263-0001 |
| 28530066 | CITY OF BOYNTON BEACH | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 |
| 28530069 | CITY OF BOZEMAN | PO BOX 1230 | | | | BOZEMAN | MT | 59771-1230 |
| 28530072 | CITY OF BRIDGEPORT | BUSINESS TAX DEPT | PO BOX 1310 | | | BRIDGEPORT | WV | 26330-6310 |
| 28530073 | CITY OF BRIGHTON | 200 NORTH FIRST STREET | | | | BRIGHTON | MI | 48116 |
| 28530077 | CITY OF BROCKTON | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 |
| 28530076 | CITY OF BROCKTON | PO BOX 1000 | | | | BROCKTON | MA | 02303-1000 |
| 28530078 | CITY OF BROOKFIELD | 2000 N CALHOUN RD | PO BOX 1018 | | | BROOKFIELD | WI | 53005 |
| 28557656 | CITY OF BRUNSWICK | PO BOX 816 | | | | BRUNSWICK | OH | 44212-0816 |
| 28557716 | CITY OF BUENA PARK - FINANCE DEPT | 6640 BEACH BLVD | | | | BUENA PARK | CA | 90622 |

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557717 | CITY OF BULLHEAD CITY - BUSINESS LICENSE DEPT | 2355 TRANE ROAD | | | | BULLHEAD CITY | AZ | 86439 |
| 28557665 | CITY OF BURTON | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 |
| 28557667 | CITY OF CAMPBELLSVILLE | 110 SOUTH COLUMBIA AVE STE B | | | | CAMPBELLSVILLE | KY | 42718 |
| 28557668 | CITY OF CAMPBELLSVILLE, OCCUPATIONAL TAX | 203 N. COURT ST. | SUITE 10 | | | CAMPBELLSVILLE | KY | 42718 |
| 28557718 | CITY OF CASA GRANDE - FINANCE DEPT | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122-4100 |
| 28530083 | CITY OF CENTENNIAL | PO BOX 17383 | | | | DENVER | CO | 80217-0383 |
| 28530084 | CITY OF CENTENNIAL REMITTANCE CENTER | PO BOX 17383 | | | | DENVER | CO | 80217-0383 |
| 28530086 | CITY OF CHARLESTON | PO BOX 22009 | | | | CHARLESTON | SC | 29413 |
| 28557719 | CITY OF CHESAPEAKE - COMMISSIONER OF THE REVENUE | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328-5245 |
| 28557598 | CITY OF CHESAPEAKE-TREASURER | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328-5245 |
| 28557720 | CITY OF CHICAGO - DEPT OF FINANCE | DEPT OF FINANCE | 121 N LASALLE ST., CITY HALL | | | CHICAGO | IL | 60602 |
| 28557721 | CITY OF CHICO BUSINESS LICENSING | FINANCE OFFICE | 411 MAIN STREET | | | CHICO | CA | 95926 |
| 28557606 | CITY OF CHILLICOTHE, INCOME TAX DEPARTMENT | P.O. BOX 457 | | | | CHILLICOTHE | OH | 45601-0457 |
| 28557722 | CITY OF CHINO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE | P.O. BOX 667 | | | CHINO | CA | 91708-0667 |
| 28530091 | CITY OF CINCINNATI, INCOME TAX DIVISION | 805 CENTRAL AVENUE | SUITE 600 | | | CINCINNATI | OH | 45202-5799 |
| 28530092 | CITY OF CITRUS HEIGHTS | 6237 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 |
| 28530095 | CITY OF CLARKSVILLE | PO BOX 928 | | | | CLARKSVILLE | TN | 37041-0928 |
| 28557723 | CITY OF CLOVIS - BUSINESS REGISTRATION DEPT | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 |
| 28557724 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 |
| 28530101 | CITY OF COLONIAL HEIGHTS TREAS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 |
| 28530104 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 |
| 28530106 | CITY OF COLORADO SPRINGS | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 |
| 28557725 | CITY OF COLUMBIA - BUSINESS LICENSE DIVISION | BUSINESS LICENSE OFFICE | PO BOX 6015 | | | COLUMBIA | MO | 65205 |
| 28557726 | CITY OF COLUMBUS, TREASURER | WEIGHTS AND MEASURES | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 |
| 28557727 | CITY OF CONCORD | PLANNING DIVISION | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 |
| 28530114 | CITY OF CONCORD NH | HEALTH SERVICES | 37 GREEN STREET | | | CONCORD | NH | 03301 |
| 28530117 | CITY OF CONYERS | PO DRAWER 1259 | | | | CONYERS | GA | 30012 |
| 28557165 | CITY OF CONYERS - BILLING AND COLLECTIONS | PO DRAWER 1259 | | | | CONYERS | GA | 30012 |
| 28530119 | CITY OF CORBIN | PO BOX 1343 | | | | CORBIN | KY | 40702 |
| 28530120 | CITY OF CORONA | BUSINESS LICENSE DIVISION | 400 S VICENTIA AVE | | | CORONA | CA | 92878 |
| 28557166 | CITY OF COUNTRYSIDE CITY CLERK | BUSINESS LICENSE REGIST 622 | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525 |
| 28557615 | CITY OF COVINA | 125 EAST COLLEGE STREET | | | | COVINA | CA | 91723-2199 |
| 28557617 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | CRYSTAL CITY | MO | 63019 |
| 28557167 | CITY OF CUDAHY HEALTH DEPT | 5050 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110 |
| 28557618 | CITY OF CUDAHY TREASURER | 5050 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110 |
| 28557168 | CITY OF CUPERTINO - FINANCE DEPT | 10300 TORRE AVENUE | | | | CUPERTINO | CA | 95014 |
| 28530128 | CITY OF DALY CITY | PO BOX 27947 | | | | FRESNO | CA | 93729-7947 |
| 28530129 | CITY OF DARIEN | 1702 PLAINFIELD ROAD | | | | DARIEN | IL | 60561 |
| 28530130 | CITY OF DAVENPORT | 226 WEST FOURTH ST | | | | DAVENPORT | IA | 52801 |
| 28557169 | CITY OF DAYTONA BEACH - PERMITS & LICENSING DIV | OCCUPATIONAL LICENSE | PO BOX 2451 | | | DAYTONA BEACH | FL | 32115 |
| 28558380 | CITY OF DEFIANCE, INCOME TAX DEPARTMENT | P.O. BOX 669 | | | | DEFIANCE | OH | 43512 |
| 28557170 | CITY OF DOTHAN - LICENSE DIVISION | BUSINESS LICENSE | PO BOX 2128, RM 315 | | | DOTHAN | AL | 36302 |
| 28558386 | CITY OF DOUGLASVILLE | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133 |
| 28557171 | CITY OF DOVER - DEPT OF INSPECTIONS | PO BOX 475 DEPT INSPECTOR | | | | DOVER | DE | 19903 |
| 28557172 | CITY OF DUBLIN - FINANCE/ADMIN SERVICES | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 |
| 28530140 | CITY OF DUNBAR | CITY CLERK-TREASURER | PO BOX 483 | | | DUNBAR | WV | 25064-0483 |
| 28557173 | CITY OF DUNBAR - CLERK'S OFFICE | ATTN: BUSINESS LICENSE DEPT | PO BOX 216 | | | DUNBAR | WV | 25064-0216 |
| 28557174 | CITY OF EL CAJON - BUSINESS LICENSE | BUSINESS LICENSE DIVISION | 200 EAST MAIN STREET | | | EL CAJON | CA | 92020 |
| 28557175 | CITY OF EL CERRITO - FINANCE DEPT - BL | FINANCIAL SERVICES DIV | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530-2392 |
| 28530150 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 |
| 28530151 | CITY OF ELIZABETHTOWN, DIRECTOR OF FINANCE | 200 W. DIXIE AVE | 3RD FLOOR OF CITY HALL | PO BOX 550 | | ELIZABETHTOWN | KY | 42702-0550 |
| 28530152 | CITY OF ELK GROVE | 8400 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 |
| 28530154 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | ELKO | NV | 89801 |
| 28530157 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPARTMENT | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 |
| 28558158 | CITY OF ESSEXVILLE MI | C/O CITY TREASURER | DAWN HODER | 1107 WOODSIDE AVENUE | | ESSEXVILLE | MI | 48732 |
| 28557176 | CITY OF EUREKA - FINANCE DEPT | 531 K STREET | | | | EUREKA | CA | 95501-1165 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 4 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557177 | CITY OF EVERETT LOCKBOX | BUSINESS & OCCUPATION TAX | CITY HALL | | | EVERETT | WA | 98201 |
| 28530163 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | FAIRBANKS | AK | 99701 |
| 28530164 | CITY OF FAIRLAWN | PO BOX 5433 | | | | FAIRLAWN | OH | 44334 |
| 28530166 | CITY OF FAIRVIEW HEIGHTS | 10027 BUNKUM ROAD | | | | FAIRVIEW HEIGHTS | IL | 62208 |
| 28557178 | CITY OF FARMINGTON - BUSINESS REG AND LICENSING | 800 MINICIPAL DRIVE | | | | FARMINGTON | NM | 87401-2663 |
| 28530173 | CITY OF FAYETTEVILLE | 125 WEST MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 |
| 28530172 | CITY OF FAYETTEVILLE | 240 SOUTH GLYNN STREET | | | | FAYETTEVILLE | GA | 30214 |
| 28530175 | CITY OF FEDERAL WAY - BUSINESS REGISTRATION | 33325 8TH AVE SOUTH | | | | FEDERAL WAY | WA | 98003 |
| 28530176 | CITY OF FINDLAY, INCOME TAX DEPARTMENT | P.O. BOX 862 | | | | FINDLAY | OH | 45839-0862 |
| 28530179 | CITY OF FLINT MI | C/O CITY ASSESSOR | 1101 SAGINAW ST | | | FLINT | MI | 48502 |
| 28530180 | CITY OF FLORENCE | PO BOX 1327 | | | | FLORENCE | KY | 41022-1327 |
| 28557179 | CITY OF FLORENCE - CITY CLERKS OFFICE | PO BOX 98 | | | | FLORENCE | AL | 35631 |
| 28557180 | CITY OF FLORENCE, SC - BUSINESS LICENSE OFFICE | BUSINESS LICENSE OFFICE | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 |
| 28557181 | CITY OF FOLSOM, CA | ATTN BUSINESS LICENSE | 50 NATOMA STREET | | | FOLSOM | CA | 95630 |
| 28530186 | CITY OF FOND DU LAC | P O BOX 150 | | | | FOND DU LAC | WI | 54936-0150 |
| 28557182 | CITY OF FOND DU LAC CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936-0150 |
| 28557183 | CITY OF FONTANA - BUSINESS LICENSE | BUSINESS LICENSE | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 |
| 28530191 | CITY OF FORT COLLINS, SALES TAX DEPARTMENT | P.O. BOX 440 | | | | FORT COLLINS | CO | 80522-0439 |
| 28557184 | CITY OF FORT MYERS - BUSINESS TAX RECEIPTS | OCCUPATIONAL LICENSE | PO DRAWER 2465 | | | FORT MYERS | FL | 33902-2465 |
| 28530196 | CITY OF FORT SMITH | COLLECTIONS DEPT | PO BOX 1908 | | | FORT SMITH | AR | 72902 |
| 28530199 | CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PKY SW | | | | FORT WALTON BEACH | FL | 32548 |
| 28530201 | CITY OF FRANKFORT | DIRECTOR OF FINANCE | PO BOX 697 | | | FRANKFORT | KY | 40602 |
| 28530203 | CITY OF FRANKFORT, LICENSE FEE DIVISION | P.O. BOX 697 | | | | FRANKFORT | KY | 40602 |
| 28530204 | CITY OF FREDERICK FINANCE DIR | 101 N COURT STREET | | | | FREDERICK | MD | 21701 |
| 28530205 | CITY OF FREEPORT IL | C/O FINANCE DEPARTMENT | 50 WEST DOUGLAS | SUITE 503 | | FREEPORT | IL | 61032 |
| 28557185 | CITY OF FREMONT - REVENUE DIVISION | PO BOX 5006 | | | | FREMONT | CA | 94537-5006 |
| 28530207 | CITY OF FRESNO CA PROPERTY TAX OFFICE | 2281 TULARE ST | SUITE 105 | | | FRESNO | CA | 93721 |
| 28557186 | CITY OF FULLERTON - BUSINESS REGISTRATION DIVISION | 303 WEST COMMONWEALTH | | | | FULLERTON | CA | 92832-1775 |
| 28530217 | CITY OF GAINESVILLE | FINANCE DEPT/BILLING | P.O. BOX 490- MAIL STATION 47 | | | GAINESVILLE | FL | 32602-0490 |
| 28530216 | CITY OF GAINESVILLE | PO BOX 2496 | | | | GAINESVILLE | GA | 30503 |
| 28557187 | CITY OF GAINESVILLE BUSINESS/OCCUPATION TAX | PO BOX 2496 | | | | GAINESVILLE | GA | 30503 |
| 28530225 | CITY OF GERMANTOWN | PO BOX 38809 | | | | GERMANTOWN | TN | 38183-0809 |
| 28530227 | CITY OF GLASGOW | P.O. BOX 278 | | | | GLASGOW | KY | 42142-0278 |
| 28530228 | CITY OF GLASGOW, LICENSE FEE OFFICE | 126 EAST PUBLIC SQUARE | P.O. BOX 278 | | | GLASGOW | KY | 42142-0278 |
| 28530229 | CITY OF GLENDALE | PO BOX 51462 | | | | LOS ANGELES | CA | 90051 |
| 28530230 | CITY OF GLENDALE CA PROPERTY TAX OFFICE | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 |
| 28530233 | CITY OF GOLDSBORO | PRIVILEGE LICENSE | PO DRAWER A | | | GOLDSBORO | NC | 27530 |
| 28530237 | CITY OF GRAND ISLAND | 100 EAST FIRST STREET | | | | GRAND ISLAND | NE | 68802 |
| 28530238 | CITY OF GRAND JUNCTION | PO BOX 2088 | | | | GRAND JUNCTION | CO | 81502 |
| 28530240 | CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW ROOM 220 | | | | GRAND RAPIDS | MI | 49503-2296 |
| 28530244 | CITY OF GRANTS PASS | 101 NW A STREET | | | | GRANTS PASS | OR | 97526-2091 |
| 28557188 | CITY OF GREAT FALLS - FIRE RESCUE | COMMUNITY DEVELOPMENT | PO BOX 5021 | | | GREAT FALLS | MT | 59403-5021 |
| 28530250 | CITY OF GREEN | PO BOX 460 | | | | GREEN | OH | 44232-0460 |
| 28530252 | CITY OF GREENBELT | 15 CRESCENT ROAD, STE 200 | | | | GREENBELT | MD | 20770 |
| 28530257 | CITY OF GREENVILLE | BUSINESS LICENSE REV DIV 4TH FLR | PO BOX 2207 | | | GREENVILLE | SC | 29602 |
| 28557189 | CITY OF GRESHAM - BUSINESS LICENSE SECTION | 1333 NW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 |
| 28530260 | CITY OF GRETNA | 740 2ND ST, PO BOX 404 | | | | GRETNA | LA | 70054 |
| 28557190 | CITY OF GRETNA - TAX & LICENSES | 740 2ND ST, PO BOX 404 | | | | GRETNA | LA | 70054 |
| 28530266 | CITY OF GROSSE POINTE MI | C/O PROPERTY TAX OFFICE | 20025 MACK PLAZA | | | GROSSE POINTE WOODS | MI | 48236 |
| 28530267 | CITY OF HAGERSTOWN | TREASURER'S OFFICE | 1 EAST FRANKLIN STREET | | | HAGERSTOWN | MD | 21740 |
| 28530268 | CITY OF HAMPTON VIRGINIA | PO BOX 636 | | | | HAMPTON | VA | 23669-0636 |
| 28530269 | CITY OF HATTIESBURG | TAX DEPT | PO BOX 1898 | | | HATTIESBURG | MS | 39401 |
| 28530270 | CITY OF HEATH, INCOME TAX DEPARTMENT | 1287 HEBRON RD. | | | | HEATH | OH | 43056 |
| 28530271 | CITY OF HELENA | DEPT OF FINANCE | 316 NORTH PARK AVE | | | HELENA | MT | 59623 |
| 28557191 | CITY OF HENDERSON - BUSINESS LICENSE DIVISION | PO BOX 95007 | | | | HENDERSON | NV | 89009 |
| 28530277 | CITY OF HERMITAGE | BUSINESS LICENSE | 800 N HERMITAGE ROAD | | | HERMITAGE | PA | 16148 |

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28530280 | CITY OF HERNDERSON NC | 200 N. GROVE ST. | | | | HENDERSONVILLE | NC | 28792 |
| 28557192 | CITY OF HESPERIA - BUSINESS LICENSING | BUSINESS LICENSE | 9700 SEVENTH AVENUE | | | HESPERIA | CA | 92345 |
| 28557752 | CITY OF HILLSBORO | 150 E MAIN STREET | | | | HILLSBORO | OR | 97123-4028 |
| 28557193 | CITY OF HOLLYWOOD - BUSINESS TAX PAYMENT CENTER | PO BOX 229045 | | | | HOLLYWOOD | FL | 33022-9045 |
| 28557757 | CITY OF HOLYOKE | 536 DWIGHT ST STE 6 | | | | HOLYOKE | MA | 01040-5019 |
| 28557194 | CITY OF HOLYOKE, CLERK'S OFFICE | CITY CLERKS OFFICE | 536 DWIGHT ST | | | HOLYOKE | MA | 01040 |
| 28557758 | CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 |
| 28557760 | CITY OF HOOVER | PO BOX 360628 | | | | HOOVER | AL | 35236 |
| 28557195 | CITY OF HOUSTON - SIGN ADMINISTRATION | OCCUPANCY INSPECTIONS SECTION | PO BOX 2688 | | | HOUSTON | TX | 77252 |
| 28530288 | CITY OF HUDSON OH | C/O SUMMIT COUNTY FISCAL OFFICE | 175 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| 28530292 | CITY OF HUNTINGTON BEACH | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648 |
| 28557196 | CITY OF HUNTSVILLE FINANCE DEPT | PO BOX 308 | | | | HUNTSVILLE | AL | 35801 |
| 28530296 | CITY OF HUNTSVILLE FINANCE DEPT | PO BOX 308 | | | | HUNTSVILLE | AL | 35804 |
| 28557197 | CITY OF INDEPENDENCE - REGULATED INDUSTRIES | FINANCE DEPARTMENT-ACCOUNTS RECEIVA | PO BOX 1019 | | | INDEPENDENCE | MO | 64051 |
| 28530307 | CITY OF IRVINE BUSINESS LICENSE | PO BOX 19575 | | | | IRVINE | CA | 92623-9575 |
| 28530309 | CITY OF JACKSON | 101 E MAIN STREET STE 101 | | | | JACKSON | TN | 38301 |
| 28530308 | CITY OF JACKSON | 200 S PRESIDENT STREET | | | | JACKSON | MS | 39225 |
| 28530310 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642 |
| 28557198 | CITY OF JACKSON CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 |
| 28530311 | CITY OF JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 |
| 28557199 | CITY OF JEFFERSON | BUSINESS LICENSE SERVICES | 320 EAST MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 |
| 28530319 | CITY OF JOHNSON CITY | ATTN BUSINESS LICENSE | PO BOX 2150 | | | JOHNSON CITY | TN | 37605 |
| 28557200 | CITY OF JOLIET - BUSINESS SERVICES | BUSINESS SERVICES | 150 WEST JEFFERSON STREET | | | JOLIET | IL | 60432 |
| 28530322 | CITY OF JONESBORO | CITY COLLECTORS OFFICE | 300 S CHURCH ST | | | JONESBORO | AR | 72401 |
| 28557201 | CITY OF JOPLIN - FINANCE DEPT | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 |
| 28557202 | CITY OF KANSAS CITY MISSOURI | PO BOX 840101 | | | | KANSAS CITY | MO | 64184-0101 |
| 28530324 | CITY OF KANSAS CITY, MO | REVENUE DIVISION | PO BOX 843322 | | | KANSAS CITY | MO | 64184-3322 |
| 28557203 | CITY OF KELSO - TAX DEPT | TAX DEPARTMENT | PO BOX 819 | | | KELSO | WA | 98626 |
| 28557204 | CITY OF KENT - FINANCE DEPT | BUSINESS LICENSING | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032 |
| 28530330 | CITY OF KINGSPORT | 225 W CENTER STREET | | | | KINGSPORT | TN | 37660 |
| 28557205 | CITY OF KLAMATH FALLS - ATTN: BUSINESS LICENSES | PLANNING DEPT | PO BOX 237 | | | KLAMATH FALLS | OR | 97601 |
| 28530334 | CITY OF KNOXVILLE | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 |
| 28557206 | CITY OF LA CANADA FLINTRIDGE - BUSINESS LICENSE | 1327 FOOTHILL BLVD | | | | LACANADA FLINTRIDG | CA | 91011 |
| 28530336 | CITY OF LA HABRA | PO BOX 785 | | | | LA HABRA | CA | 90631 |
| 28557207 | CITY OF LA VERNE - BUSINESS LICENSE DIVISION | 3660 D STREET | | | | LA VERNE | CA | 91750 |
| 28530342 | CITY OF LAFAYETTE | REVENUE COLLECTION DIVISION | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 |
| 28530346 | CITY OF LAKE FOREST CA | C/O TREASURER/TAX COLLECTOR | 100 CIVIC CENTER DR. | | | LAKE FOREST | CA | 92630 |
| 28530347 | CITY OF LAKE GENEVA | CITY CLERK | 626 GENEVA STREET | | | LAKE GENEVA | WI | 53147 |
| 28557208 | CITY OF LAKE GENEVA - CITY CLERK | CITY CLERK | 626 GENEVA STREET | | | LAKE GENEVA | WI | 53147 |
| 28557209 | CITY OF LAKELAND - BUSINESS TAX OFFICE | OCCUPATIONAL LICENSE OFFICE | PO BOX 32006 | | | LAKELAND | FL | 33802-2006 |
| 28530349 | CITY OF LAKEWOOD | 12805 DETROIT AVE | | | | LAKEWOOD | OH | 44107 |
| 28530351 | CITY OF LAKEWOOD | FINANCE DEPARTMENT | PO BOX 220 | | | LAKEWOOD | CA | 90714 |
| 28530355 | CITY OF LAKEWOOD, REVENUE DIVISION | PO BOX 17479 | | | | DENVER | CO | 80217-0479 |
| 28530356 | CITY OF LANCASTER, OH, PO BOX 128 | 104 E. MAIN STREET | | | | LANCASTER | OH | 43130 |
| 28530357 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W MICHIGAN AVE | 1ST FLOOR | | | LANSING | MI | 48933 |
| 28530359 | CITY OF LAPEER TREASURER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 |
| 28557210 | CITY OF LAS CRUCES - BUSINESS REGISTRATION | ATTN: BUSINESS REGISTRATION | PO BOX 20000 | | | LAS CRUCES | NM | 88004 |
| 28557211 | CITY OF LAS VEGAS - BUSINESS LICENSE | 333 NORTH RANCHO DR. | BUSINESS LICENSE, 6TH FLOOR | | | LAS VEGAS | NV | 89106 |
| 28530367 | CITY OF LEOMINSTER | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 |
| 28557212 | CITY OF LEOMINSTER DEPT OF WEIGHTS & MEASURES | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 |
| 28557213 | CITY OF LEWISVILLE ATTN: HEALTH SERVICES | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 |
| 28557214 | CITY OF LINCOLN CITY - FINANCE DEPT | 801 SW HIGHWAY 101 | PO BOX 50 | | | LINCOLN CITY | OR | 97367 |
| 28557215 | CITY OF LITTLE ROCK - TREASURY MANAGEMENT DIVISION | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 |
| 28557216 | CITY OF LIVERMORE - ATTN: BUSINESS LICENSE | BUSINESS LICENSE COORDINATOR | 1052 LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 |
| 28530381 | CITY OF LIVONIA | 33000 CIVIC CENTER DR. | | | | LIVONIA | MI | 48154-3060 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 6 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557217 | CITY OF LOGAN - BUSINESS LICENSING | BUSINESS LICENSE DIV | 290 NORTH 100 WEST | | | LOGAN | UT | 84321 |
| 28530386 | CITY OF LONG BEACH | PO BOX 630 | | | | LONG BEACH | CA | 90842 |
| 28557218 | CITY OF LOS ANGELES - OFFICE OF FINANCE | OFFICE OF FINANCE | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 |
| 28530391 | CITY OF LOUISVILLE | 215 S. MILL STREET | | | | LOUISVILLE | OH | 44641-1665 |
| 28530394 | CITY OF LOVELAND | SALES TAX ADMINISTRATION | 500 EAST THIRD STREET #320 | | | LOVELAND | CO | 80537 |
| 28530397 | CITY OF LOVELAND, SALES TAX DIVISION | PO BOX 0845 | | | | LOVELAND | CO | 80539-0845 |
| 28530400 | CITY OF LYNCHBURG | COMMISSIONER OF THE REVENUE | PO BOX 858 | | | LYNCHBURG | VA | 24505-0858 |
| 28530404 | CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758 |
| 28530406 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 |
| 28530407 | CITY OF MADISON TREASURER | PO BOX 2999 | | | | MADISON | WI | 53701-2999 |
| 28557219 | CITY OF MADISON TREASURER | WEIGHTS & MEASURES INSPECTION | PO BOX 2984 | | | MADISON | WI | 53701 |
| 28530410 | CITY OF MANTECA | 1001 W CENTER STREET | | | | MANTECA | CA | 95337 |
| 28530413 | CITY OF MAPLEWOOD | 7601 MANCHESTER AVENUE | | | | MAPLEWOOD | MO | 63143 |
| 28530418 | CITY OF MARIETTA, INCOME TAX DEPARTMENT | 301 PUTNAM ST. | SUITE 1100 | | | MARIETTA | OH | 45750 |
| 28530421 | CITY OF MARINETTE | C/O CITY CLERK'S OFFICE | 1905 HALL AVE | | | MARINETTE | WI | 54143 |
| 28557220 | CITY OF MARINETTE, C/O CITY CLERK'S OFFICE | C/O CITY CLERK'S OFFICE | 1905 HALL AVE | | | MARINETTE | WI | 54143 |
| 28530422 | CITY OF MARSHFIELD | 630 S CENTRAL AVE #502 | | | | MARSHFIELD | WI | 54449-4108 |
| 28557221 | CITY OF MARTINSVILLE - TREASURER | CITY TREASURER-BL.TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114-1023 |
| 28530431 | CITY OF MCHENRY | ATTN CNS DEPT | 333 SOUTH GREEN STREET | | | MCHENRY | IL | 60050 |
| 28530435 | CITY OF MEDFORD | CITY BUSINESS LICENSE | FINANCE DEPT 411 W8TH | | | MEDFORD | OR | 97501 |
| 28557222 | CITY OF MERCED - FINANCE OFFICE | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 |
| 28530443 | CITY OF MERCED CA | C/O CITY TREASURER | 2222 M STREET | | | MERCED | CA | 95340 |
| 28530445 | CITY OF MERIDIAN | PO BOX 1430 | | | | MERIDIAN | MS | 39302 |
| 28557223 | CITY OF MESQUITE HEALTH DIVISION | 1515 N GALLOWAY | | | | MESQUITE | TX | 75149 |
| 28557224 | CITY OF METHUEN - HEALTH DEPT | METHUEN HEALTH DEPT | 90 HAMPSHIRE ST QUINN BUILDING | | | METHUEN | MA | 01844 |
| 28530457 | CITY OF MILLCREEK | 3330 SOUTH 1300 EAST | | | | MILLCREEK | UT | 84106 |
| 28557225 | CITY OF MILWAUKIE - BUSINESS REGISTRATION | LICENSING | 10722 SE MAIN STREET | | | MILWAUKIE | OR | 97222 |
| 28557226 | CITY OF MINNETONKA - LICENSING - FOOD | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 |
| 28557227 | CITY OF MISSOULA | CITY BUSINESS LICENSE | 435 RYMAN STREET | | | MISSOULA | MT | 59802 |
| 28530465 | CITY OF MOBILE DEPARTMENT 1519 | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1519 |
| 28557228 | CITY OF MOBILE DEPT | PO BOX 3065 | | | | MOBILE | AL | 36652-3065 |
| 28530467 | CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95353 |
| 28530469 | CITY OF MODESTO CA | C/O CITY CLERK OFFICE | 10TH STREET PLACE | 1010 10TH ST #6600 | | MODESTO | CA | 95354 |
| 28530468 | CITY OF MODESTO CA | C/O STANISLAUS COUNTY | 1010 TENTH STREET, SUITE 2500 | | | MODESTO | CA | 95354 |
| 28530472 | CITY OF MOLINE | ACCOUNTS & FINANCE | 1630 8 AVE | | | MOLINE | IL | 61265 |
| 28530475 | CITY OF MONROE | P.O. BOX 69 | | | | MONROE | NC | 28111-0069 |
| 28530479 | CITY OF MONTGOMERY | REVENUE LICENSE DIVISION | PO BOX 1111 | | | MONTGOMERY | AL | 36101-1111 |
| 28530480 | CITY OF MONTGOMERY C/O DEPARTMENT RBT #3 | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 |
| 28530482 | CITY OF MONTROSE | 433 S. FIRST ST | PO BOX 790 | | | MONTROSE | CO | 81402-0790 |
| 28530483 | CITY OF MONTROSE | P.O. BOX 790 | | | | MONTROSE | CO | 81402-0790 |
| 28530487 | CITY OF MORGANTON | PO BOX 3448 | | | | MORGANTON | NC | 28680-3448 |
| 28530492 | CITY OF MOSES LAKE | ATTN: BUSINESS LICENSING | PO BOX 1579 | | | MOSES LAKE | WA | 98837 |
| 28530494 | CITY OF MOUNTAIN VIEW | ATTN: BUSINESS LICENSE | 500 CASTRO ST | PO BOX 7540 | | MOUNTAIN VIEW | CA | 94039-7540 |
| 28530495 | CITY OF MT JULIET | ATTN: ALARM REGISTRATION | PO BOX 322 | | | MOUNT JULIET | TN | 37121 |
| 28530498 | CITY OF MURFREESBORO | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 |
| 28530500 | CITY OF MYRTLE BEACH | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578 |
| 28557229 | CITY OF NATIONAL CITY - FINANCE DEPT | FINANCE DEPARTMENT | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4301 |
| 28530509 | CITY OF NEW PHILADELPHIA, DEPARTMENT OF TAXATION | 150 EAST HIGH AVENUE | SUITE 041 | | | NEW PHILADELPHIA | OH | 44663 |
| 28530510 | CITY OF NEWPORT NEWS TREASURER | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 |
| 28557230 | CITY OF NORMAN - CITY CLERKS OFFICE | PO BOX 370 | | | | NORMAN | OK | 73070 |
| 28530516 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | NO LITTLE ROCK | AR | 72119 |
| 28557231 | CITY OF NORTHGLENN - FINANCE DEPT | 11701 COMMUNITY CENTER DRIVE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 |
| 28557232 | CITY OF NORTHGLENN - FINANCE DEPT | DEPT OF FINANCE | PO BOX 5305 | | | DENVER | CO | 80217-5305 |
| 28530522 | CITY OF NORTHGLENN SALES AND USE TAX RETURN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 |
| 28530523 | CITY OF NORTON SHORES | 2743 HENRY STREET #302 | | | | MUSKEGON | MI | 49441 |
| 28530524 | CITY OF NORTON SHORES | 4814 HENRY STREET | | | | NORTON SHORES | MI | 49441 |
| 28530526 | CITY OF NORWICH | TAX COLLECTOR | CITY HALL BUILDING | | | NORWICH | CT | 06360 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 7 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28530527 | CITY OF NOVI | TAX PROCESSING | PO BOX 674258 | | | DETROIT | MI | 48267 |
| 28530530 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | | | | OAKLAND | CA | 94612 |
| 28557233 | CITY OF OCALA | ACCOUNTS RECEIVABLE | 110 SE WATULA AVE. 3RD FL | | | OCALA | FL | 34471 |
| 28557234 | CITY OF OCEANSIDE - BL - ATTN: CENTRAL CASHIER | BUSINESS LICENSE DIVISION | 300 N COAST HWY | | | OCEANSIDE | CA | 92054 |
| 28530544 | CITY OF ONALASKA | CITY HALL | 415 MAIN STREET | | | ONALASKA | WI | 54650-2953 |
| 28557235 | CITY OF ONTARIO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 303 E B STREET | | | ONTARIO | CA | 91764 |
| 28530547 | CITY OF ONTARIO, INCOME TAX DEPARTMENT | 555 STUMBO ROAD | | | | ONTARIO | OH | 44906 |
| 28557236 | CITY OF OPELIKA, ALABAMA REVENUE DEPT | PO BOX 390 | | | | OPELIKA | AL | 36803 |
| 28557237 | CITY OF ORANGE - BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 300 E CHAPMAN | | | ORANGE | CA | 92666 |
| 28557238 | CITY OF OREGON CITY - BUSINESS LICENSE DEPT | BUSINESS LICENSE DIVISION | PO BOX 3040 | | | OREGON CITY | OR | 97045-0304 |
| 28557239 | CITY OF OREM - BUSINESS LICENSE OFFICE | 56 NORTH STATE STREET | | | | OREM | UT | 84057-5597 |
| 28557240 | CITY OF ORLANDO - REVENUE COLLECTION | 400 S ORANGE AVE | CENTRALIZED REVENUE 1ST FLOOR | | | ORLANDO | FL | 32801-3365 |
| 28557241 | CITY OF OSAGE BEACH - CITY CLERK'S OFFICE | ATTN CITY CLERKS OFFICE | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 |
| 28557242 | CITY OF OSHKOSH - WEIGHTS & MEASURES | ATTN INSPECTION SERVICES | 215 CHURCH AVENUE RM 205 | | | OSHKOSH | WI | 54903 |
| 28530565 | CITY OF OWENSBORO | PERSONAL PROPERTY TAX | PO BOX 638 | | | OWENSBORO | KY | 42302 |
| 28530568 | CITY OF OXNARD | LICENSE SERVICES | 214 SOUTH C STREET | | | OXNARD | CA | 93030 |
| 28530571 | CITY OF PALM BEACH GARDENS | LICENSE RENEWAL | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 |
| 28557243 | CITY OF PALMDALE - BUSINESS LICENSE | 38250 SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 |
| 28530575 | CITY OF PARAMUS NJ | C/O TAX COLLECTOR | 1 WEST JOCKISH SQUARE | | | PARAMUS | NJ | 07652 |
| 28530576 | CITY OF PARKERSBURG | BUSINESS & OCC PRIV TAX | FINANCE DEPT PO BOX 1627 | | | PARKERSBURG | WV | 26102 |
| 28530577 | CITY OF PARMA | 6611 RIDGE RD. | | | | PARMA | OH | 44129 |
| 28530580 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | 4TH FLOOR A/R | | | PEMBROKE PINES | FL | 33026 |
| 28557244 | CITY OF PEORIA | CITY HALL BUILDING | 419 FULTON STREET | | | PEORIA | IL | 61602 |
| 28557245 | CITY OF PEORIA BUSINESS LICENSING | 8401 W MONROE STREET | | | | PEORIA | AZ | 85345 |
| 28530592 | CITY OF PHARR | 118 S CAGE BLVD | | | | PHARR | TX | 78577 |
| 28558011 | CITY OF PHILADELPHIA, DEPARTMENT OF REVENUE | PO BOX 1660 | | | | PHILADELPHIA | PA | 19105-1660 |
| 28558015 | CITY OF PITTSBURG | PO BOX 1518 | | | | PITTSBURG | CA | 94565 |
| 28558018 | CITY OF PITTSFIELD | PO BOX 981063 | | | | BOSTON | MA | 02298-1063 |
| 28558019 | CITY OF PLANTATION | 400 NW 73RD AVE. | | | | PLANTATION | FL | 33317 |
| 28557246 | CITY OF POMPANO BEACH - BUSINESS TAX RECEIPT | PO DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 |
| 28530599 | CITY OF PORTAGE MI | C/O PROPERTY TAX OFFICE | 7900 S WESTNEDGE AVENUE | | | PORTAGE | MI | 49002 |
| 28530602 | CITY OF PORTLAND | PERSONAL PROPERTY TAXES | PO BOX 544-1 CANAL PL | | | PORTLAND | ME | 04112 |
| 28530606 | CITY OF POWAY | PO BOX 789 | | | | POWAY | CA | 92074-0789 |
| 28530609 | CITY OF PUEBLO | DEPT OF FINANCE - SALES TAX DIV | PO BOX 1427 | | | PUEBLO | CO | 81002 |
| 28530608 | CITY OF PUEBLO | P.O. BOX 1427 | | | | PUEBLO | CO | 81002 |
| 28557247 | CITY OF RACINE - CITY CLERK | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403-1146 |
| 28530612 | CITY OF RACINE WI | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403-1146 |
| 28557248 | CITY OF RANCHO MIRAGE - BUSINESS LICENSE DIVISION | FINANCE DIVISION | 69-825 HIGHWAY III | | | RANCHO MIRAGE | CA | 92270 |
| 28557249 | CITY OF REDDING - CITY CLERK | PO BOX 496071 | | | | REDDING | CA | 96049-6071 |
| 28530618 | CITY OF REDDING CA | C/O SHASTA COUNTY TAX COLLECTOR | 1450 COURT STREET | SUITE 227 | | REDDING | CA | 96001 |
| 28557250 | CITY OF REDLANDS | CITY OF REDLANDS | PO BOX 3005 | | | REDLANDS | CA | 92373 |
| 28557251 | CITY OF REDMOND - BUSINESS LICENSE RENEWAL | BUSINESS LICENSE | 716 SW EVERGREEN AVENUE | | | REDMOND | OR | 97756 |
| 28530625 | CITY OF REDWOOD CITY | BUSINESS LICENSE | PO BOX 3355 | | | REDWOOD CITY | CA | 94064-3355 |
| 28557252 | CITY OF RENO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE RENEWALS | PO BOX 1900 | | | RENO | NV | 89505 |
| 28557253 | CITY OF RENTON - TAX & LICENSE | QUARTERLY LICENSE FEE | 1055 S GRADY WAY | | | RENTON | WA | 98055 |
| 28530633 | CITY OF RIDGECREST - FINANCE DEPT | 100 WEST CALIFORNIA AVENUE | | | | RIDGECREST | CA | 93555 |
| 28530635 | CITY OF RIVERSIDE - FINANCE DEPT | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 |
| 28557254 | CITY OF ROCHESTER - BUILDING, ZONING & LICENSING | DEPT OF BUILDING SAFETY | 31 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 |
| 28530639 | CITY OF ROCHESTER HILLS | 16748 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-6748 |
| 28530643 | CITY OF ROCK SPRINGS | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 |
| 28530645 | CITY OF ROCKY MOUNT | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802 |
| 28530648 | CITY OF ROGERS | CITY CLERK'S OFFICE | 301 WEST CHESTNUT | | | ROGERS | AR | 72756 |
| 28558391 | CITY OF ROHNERT PARK | FINANCE OFFICE | PO BOX 1489 | | | ROHNERT PARK | CA | 94927 |
| 28558395 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 |
| 28558394 | CITY OF ROSEVILLE | CITY CLERK | PO BOX 290 | | | ROSEVILLE | MI | 48066 |
| 28557255 | CITY OF ROSEVILLE - CITY CLERKS OFFICE | CITY CLERK | PO BOX 290 | | | ROSEVILLE | MI | 48066 |

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557256 | CITY OF SALINAS - FINANCE DEPT | 200 LINCOLN AVENUE | | | | SALINAS | CA | 93901-2639 |
| 28530654 | CITY OF SALINAS CA | C/O TREASURER/TAX COLLECTOR | 168 WEST ALISAL STREET | 1ST FLOOR | | SALINAS | CA | 93901 |
| 28557257 | CITY OF SAN ANTONIO - FINANCIAL SERVICES - REVENUE | FINANCIAL SERVICES DIVISION | PO BOX 60 | | | SAN ANTONIO | TX | 78291-0060 |
| 28557258 | CITY OF SAN ANTONIO - FINANCIAL SERVICES DIVISION | 332 W COMMERCE ST ROOM 101 | | | | SAN ANTONIO | TX | 78205 |
| 28557259 | CITY OF SAN DIEGO - CITY TREASURER | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 |
| 28530659 | CITY OF SAN JOSE | PO BOX 45710 | | | | SAN FRANCISCO | CA | 94145 |
| 28530660 | CITY OF SAN LEANDRO | FINANCE DEPT | 835 EAST 14TH STREET | | | SAN LEANDRO | CA | 94577 |
| 28530661 | CITY OF SAN MATEO | FINANCE DEPT. | 330 W 20TH AVE | | | SAN MATEO | CA | 94403 |
| 28530662 | CITY OF SANFORD | PO BOX 1788 | | | | SANFORD | FL | 32772 |
| 28557260 | CITY OF SANTA FE - BUSINESS REGISTRATION/LICENSING | ACCOUNTS RECEIVABLE UNIT | PO BOX 909 | | | SANTA FE | NM | 87504-0909 |
| 28530667 | CITY OF SANTA MARIA | 110 EAST COOK STREET RM 5 | | | | SANTA MARIA | CA | 93454 |
| 28557261 | CITY OF SANTA ROSA - BUSINESS TAX SUPPORT CENTER | BUSINESS LICENSES | PO BOX 1678 | | | SANTA ROSA | CA | 95402 |
| 28530674 | CITY OF SAVANNAH-REVENUE DEPT | 132 E BROUGHTON ST | PO BOX 1228 | | | SAVANNAH | GA | 31402-1228 |
| 28530675 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 |
| 28557262 | CITY OF SEATTLE - DEPT OF FINANCE & ADMIN SERVICE | DEPT FINANCES & ADMIN SERVICES | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 |
| 28530677 | CITY OF SEATTLE WA | C/O KING COUNTY TREASURY OPERATIONS | 201 SOUTH JACKSON STREET #710 | | | SEATTLE | WA | 98104 |
| 28530682 | CITY OF SEVIERVILLE | PO BOX 5500 | | | | SEVIERVILLE | TN | 37864 |
| 28530684 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203-2799 |
| 28530689 | CITY OF SHORELINE | PO BOX 84226 | | | | SEATTLE | WA | 98124-5526 |
| 28530690 | CITY OF SHREVEPORT | REVENUE DIVISION | PO BOX 30168 | | | SHREVEPORT | LA | 71130-0168 |
| 28530693 | CITY OF SIERRA VISTA | 1011 NORTH CORONADO DRIVE | | | | SIERRA VISTA | AZ | 85635 |
| 28560491 | CITY OF SIMI VALLEY - BUSINESS SUPPORT CENTER | PO BOX 1680 | | | | SIMI VALLEY | CA | 93062-1680 |
| 28560492 | CITY OF SLIDELL OCCUPATIONAL LICENSE | PO BOX 828 | | | | SLIDELL | LA | 70459 |
| 28530700 | CITY OF SNELLVILLE | PO BOX 844 | | | | SNELLVILLE | GA | 30078 |
| 28530701 | CITY OF SONORA | 94 N WASHINGTON STREET | | | | SONORA | CA | 95370 |
| 28560493 | CITY OF SOUTHAVEN - CITY CLERK | 8710 NORTHWEST DRIVE | | | | SOUTHAVEN | MS | 38671 |
| 28560494 | CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV | PO BOX 8368 | | | | SPRINGFIELD | MO | 65801-8368 |
| 28558405 | CITY OF ST JOSEPH | 1100 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64501 |
| 28560495 | CITY OF ST PETERS - BUSINESS LICENSING | CITY COLLECTOR | PO BOX 9 | | | SAINT PETERS | MO | 63376-0009 |
| 28560496 | CITY OF ST PETERSBURG - BUSINESS TAX DIVISION | PO BOX 2842 | | | | SAINT PETERSBURG | FL | 33731 |
| 28560497 | CITY OF ST. MATTHEWS - BUSINESS LICENSE/OCC TAX | CITY OF ST MATTHEWS BUS LICENSE | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 |
| 28530709 | CITY OF STOCKTON | BUSINESS LICENSE | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 |
| 28530712 | CITY OF STOW, INCOME TAX DIVISION | P.O. BOX 1668 | | | | STOW | OH | 44224 |
| 28560498 | CITY OF TACOMA DEPT OF FINANCE | TAX & LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411-6640 |
| 28560499 | CITY OF TAMPA - BUSINESS TAX DIVISION | LICENSE TAX DIVISION | PO BOX 2200 | | | TAMPA | FL | 33601-2200 |
| 28557896 | CITY OF TAVARES | PO BOX 1068 | | | | TAVARES | FL | 32778 |
| 28557899 | CITY OF TAYLOR | BUSINESS LICENSE | 23555 GODDARD RD | | | TAYLOR | MI | 48180 |
| 28557902 | CITY OF TAYLORSVILLE | 2600 WEST TAYLORSVILLE BLVD | | | | TAYLORSVILLE | UT | 84118 |
| 28560500 | CITY OF TEMECULA - ATTN: BUSINESS LICENSE | ATTN: BUSINESS LICENSE | 41000 MAIN STREET | | | TEMECULA | CA | 92590 |
| 28560501 | CITY OF THOUSAND OAKS - BUSINESS TAX DEPT | BUSINESS LICENSE TAX SECTION | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 |
| 28530721 | CITY OF TIFTON | BUSINESS LICENSE DIVISION | 204 NORTH RIDGE AVENUE | | | TIFTON | GA | 31793 |
| 28560502 | CITY OF TIGARD - ATTN: BUSINESS LICENSE | BUSINESS TAX DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 |
| 28530728 | CITY OF TOLEDO, INCOME TAX DIVISION | ONE GOVERNMENT CENTER #2070 | | | | TOLEDO | OH | 43604 |
| 28557263 | CITY OF TORRANCE - BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 |
| 28530736 | CITY OF TROTWOOD, INCOME TAX SUPPORT SERVICES | 4 STRADER DRIVE | | | | TROTWOOD | OH | 45426-3395 |
| 28530738 | CITY OF TUCSON | FINANCE DEPT REVENUE DIVISION | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 |
| 28557264 | CITY OF TUCSON ATTN: COLLECTIONS | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 |
| 28557265 | CITY OF TUKWILA | PO BOX 9034 | | | | OLYMPIA | WA | 98507 |
| 28530746 | CITY OF TUPELO | PO BOX 1485 | | | | TUPELO | MS | 38804 |
| 28530747 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | | | | TURLOCK | CA | 95380-5454 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 9 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557266 | CITY OF TUSCALOOSA REVENUE DIVISION | REVENUE DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35403 |
| 28558417 | CITY OF TUSCALOOSA, REVENUE DEPT. | P. O. BOX 2089 | | | | TUSCALOOSA | AL | 35403 |
| 28557267 | CITY OF VACAVILLE - BUSINESS LICENSE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 |
| 28557268 | CITY OF VIRGINIA BEACH COMMISSIONER OF THE REVENUE | ROBERT P VAUGHAN | CITY HALL | | | VIRGINIA BEACH | VA | 23456-9002 |
| 28558424 | CITY OF VIRGINIA BEACH TREASURER | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 |
| 28558425 | CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278-4002 |
| 28530757 | CITY OF WARNER ROBINS | OCCUPATION TAX DIVISION | 202 N DAVIS DR PMB 718 | | | WARNER ROBINS | GA | 31093 |
| 28530756 | CITY OF WARNER ROBINS | TAX OFFICE | PO BOX 8629 | | | WARNER ROBINS | GA | 31095 |
| 28530760 | CITY OF WARRENTON | 225 S MAIN AVENUE | | | | WARRENTON | OR | 97146 |
| 28557632 | CITY OF WARWICK TAX COLLECTOR | TAX COLLECTORS OFFICE | PO BOX 981027 | | | BOSTON | MA | 02298-1027 |
| 28557269 | CITY OF WASHINGTON, MO - BUSINESS LICENSE DEPT | CITY COLLECTOR'S OFFICE | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 |
| 28557635 | CITY OF WASILLA | 290 E HERNING AVENUE | | | | WASILLA | AK | 99654 |
| 28557270 | CITY OF WASILLA - FINANCE DEPT | FINANCE DEPT | 290 EAST HERNING AVE | | | WASILLA | AK | 99654-7091 |
| 28557641 | CITY OF WATERVILLE | ONE COMMON STREET | | | | WATERVILLE | ME | 04901 |
| 28557643 | CITY OF WAUKESHA TREASURER | 201 DELAFIELD STREET | | | | WAUKESHA | WI | 53188-3693 |
| 28557644 | CITY OF WEST COLUMBIA | PO BOX 4044 | | | | WEST COLUMBIA | SC | 29171-4044 |
| 28530765 | CITY OF WEST MELBOURNE | 2240 MINTON RD. | | | | WEST MELBOURNE | FL | 32904 |
| 28530769 | CITY OF WESTMINSTER | TAX DEPT | 56 W MAIN STREET | | | WESTMINSTER | MD | 21157 |
| 28530771 | CITY OF WESTMINSTER, SALES TAX DIVISION | 4800 W. 92ND AVE | | | | WESTMINSTER | CO | 80031 |
| 28557271 | CITY OF WHITTIER - BUSINESS LICENSE DIVISION | 13230 PENN STREET | | | | WHITTIER | CA | 90602-1772 |
| 28530777 | CITY OF WINSTON-SALEM NC | C/O TAX ASSESSOR/COLLECTOR | 201 NORTH CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 |
| 28530780 | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | | WINTER GARDEN | FL | 34787 |
| 28557272 | CITY OF WOODLAND - COMM DEVELOP DEPT | ATTENTION: AR | 300 FIRST STREET | | | WOODLAND | CA | 95695 |
| 28530786 | CITY OF WOOSTER, INCOME TAX DEPARTMENT | P.O. BOX 1088 | | | | WOOSTER | OH | 44691 |
| 28530787 | CITY OF YAKIMA | 129 N 2ND ST | 2ND FLOOR | | | YAKIMA | WA | 98901 |
| 28557273 | CITY OF YUBA CITY - BUSINESS LICENSING | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 |
| 28530791 | CITY OF ZANESVILLE, DIVISION OF INCOME TAX | 401 MARKET ST. | RM 122 | | | ZANESVILLE | OH | 43701 |
| 28557274 | CITY TREASURER OLYMPIA | PO BOX 2009 | | | | OLYMPIA | WA | 98507-2009 |
| 28558448 | CLACKAMAS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 168 WARNER-MILNE ROAD | | | OREGON CITY | OR | 97045 |
| 28530858 | CLALLAM COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 2129 | | | PORT ANGELES | WA | 98362 |
| 28530897 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |
| 28557275 | CLARK COUNTY CLERK, ATTN: FFN | ATTN: FFN | PO BOX 551604 | | | LAS VEGAS | NV | 89155 |
| 28530902 | CLARK COUNTY TREASURER | PO BOX 1508 | | | | JEFFERSONVILLE | IN | 47131-1508 |
| 28530901 | CLARK COUNTY TREASURER | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 |
| 28530910 | CLARKE COUNTY-TAX COMMISSIONER | PO BOX 1768 | | | | ATHENS | GA | 30603 |
| 28558473 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST STE 210 | | | | ASTORIA | OR | 97103 |
| 28530966 | CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | | | | DALLAS | TX | 75265-0395 |
| 28557276 | CLERK OF CIRCUIT COURT - ALLEGANY COUNTY | ALLEGANY COUNTY COURTHOUSE | 30 WASHINGTON STREET | | | CUMBERLAND | MD | 21502 |
| 28557277 | CLERK OF CIRCUIT COURT - BALTIMORE COUNTY | BUSINESS LICENSE | PO BOX 6754 | | | TOWSON | MD | 21285 |
| 28557278 | CLERK OF CIRCUIT COURT - CARROLL COUNTY | CARROLL COUNTY | 55 N COURT STREET RM G-8 | | | WESTMINSTER | MD | 21157-5155 |
| 28557279 | CLERK OF CIRCUIT COURT - PRINCE GEORGE'S COUNTY | PRINCE GEORGE'S COUNTY | 14735 MAIN STREET | | | UPPER MARLBORO | MD | 20772 |
| 28557280 | CLERK OF THE CIRCUIT COURT - HARFORD COUNTY | 20 W COURTLAND ST-COURTHOUSE | | | | BEL AIR | MD | 21014-3790 |
| 28557281 | CLERK OF THE CIRCUIT COURT - WASHINGTON COUNTY | WASHINGTON COUNTY | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 |
| 28557282 | CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY | BUSINESS LICENSE | 50 MARYLAND AVENUE RM 111 | | | ROCKVILLE | MD | 20850 |
| 28557283 | CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY | COURTHOUSE PO BOX 676 | | | | LEONARDTOWN | MD | 20650 |
| 28557284 | CLERK TALBOT COUNTY CIRCUIT COURT | 11 NORTH WASHINGTON ST # 16 | | | | EASTON | MD | 21601 |
| 28558477 | CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | | NORMAN | OK | 73069 |
| 28557285 | CLINTON CITY COMMUNITY DEVELOPMENT | 2267 NORTH 1500 WEST | | | | CLINTON | UT | 84015 |
| 28557286 | COBB COUNTY BUSINESS LICENSE DIVISION | BUSINESS LICENSE | P.O. BOX 649 | | | MARIETTA | GA | 30061-0649 |
| 28531034 | COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | | | | MARIETTA | GA | 30061-7027 |
| 28531042 | COCHISE COUNTY TREASURER | P.O. BOX 1778 | | | | BISBEE | AZ | 85603-2778 |
| 28558491 | COCONINO COUNTY TREASURER | 100 EAST CHERRY AVE | | | | FLAGSTAFF | AZ | 86001 |

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28531099 | COLE COUNTY COLLECTOR | 301 EAST HIGH STREET | COURTHOUSE ANNEX | | | JEFFERSON CITY | MO | 65101 |
| 28510626 | COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104-6998 |
| 28557287 | COLLIER TOWNSHIP - BUILDING DEPT | 2418 HILLTOP RD | | | | PRESTO | PA | 15142 |
| 28510631 | COLLIN COUNTY | TAX ASSESS-COLLECTOR | PO BOX 8006 | | | MC KINNEY | TX | 75070-8006 |
| 28510643 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 |
| 28510644 | COLORADO DEPT OF AGRICULTURE | 305 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021 |
| 28510646 | COLORADO SECRETARY OF STATE | 1700 BROADWAY #550 | | | | DENVER | CO | 80290 |
| 28557288 | COLUMBUS CONSOLIDATED GOVERNMENT | DEPT OF FINANCE REVENUE DIV | PO BOX 1397 | | | COLUMBUS | GA | 31902-1397 |
| 28510673 | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | | | COLUMBUS | OH | 43218-2158 |
| 28510681 | COMAL COUNTY TAX OFFICE | PO BOX 659480 | | | | SAN ANTONIO | TX | 78265-9480 |
| 28510683 | COMANCHE COUNTY TREASURER | 315 SW 5TH STREET | ROOM 300 | | | LAWTON | OK | 73501-4371 |
| 28557289 | COMMISSIONER OF THE REVENUE | COMM OF REVENUE, CITY HALL | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 |
| 28510697 | COMPTROLLER OF MARYLAND | 80 CALVERT ST | | | | ANNAPOLIS | MD | 21401 |
| 28510709 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 |
| 28510712 | CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION | 30 TRINITY STREET | | | HARTFORD | CT | 06106 |
| 28557845 | CONTRA COSTA COUNTY | ALFRD P LOMELI TAX COLLECTOR | PO BOX 631 | | | MARTINEZ | CA | 94553 |
| 28557290 | CONTRA COSTA COUNTY DEPT OF AGRICULTURE | DIVISION OF WEIGHTS/MEASURES | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 |
| 28557291 | CONTRA COSTA HEALTH SERVICES | 2120 DIAMOND BLVD STE 200 | | | | EL CERRITO | CA | 94530 |
| 28557852 | CONTROLLER-ANNE ARUNDEL COUNTY | PERSONAL PROPERTY TAX | FINANCE OFFICE PO BOX 427 | | | ANNAPOLIS | MD | 21404 |
| 28557292 | COOK COUNTY DEPT OF REVENUE | ENVIRONMENTAL CONTROL | 25831 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 |
| 28558522 | COOS COUNTY TAX COLLECTOR | COUNTY COURTHOUSE | 250 NORTH BAXTER STREET | | | COQUILLE | OR | 97423 |
| 28510949 | CORPUS CHRISTI PUBLIC HEALTH DEPT | 1702 HORNE RD. | | | | CORPUS CHRISTI | TX | 78416 |
| 28511016 | COUNTY OF ALBEMARLE | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE | | | CHARLOTTESVILLE | VA | 22901 |
| 28557293 | COUNTY OF ALBEMARLE - ASSESSMENTS DIVISION | ALBEMALE COUNTY BUSIN LICENSE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22901 |
| 28511017 | COUNTY OF BIBB | PO BOX 4724 | | | | MACON | GA | 31208 |
| 28557294 | COUNTY OF BUCKS | 50 NORTH MAIN ST | | | | DOYLESTOWN | PA | 18901 |
| 28557295 | COUNTY OF DELAWARE - WEIGHTS & MEASURES | WEIGHTS & MEASURES | 201 W FRONT STREET | | | MEDIA | PA | 19063 |
| 28511022 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0201 |
| 28557879 | COUNTY OF FAIRFAX - DEPT OF TAX ADMIN | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0201 |
| 28557880 | COUNTY OF FRESNO - DEPT OF AGRICULTURE | AGRICULTURAL COMMISSIONER | 1730 SOUTH MAPLE AVE | | | FRESNO | CA | 93702 |
| 28511024 | COUNTY OF HENRICO | DEPT OF FINANCE,LICENSE SECTN | PO BOX 27032 | | | RICHMOND | VA | 23273-0001 |
| 28557881 | COUNTY OF HENRICO - DEPT OF FINANCE - LOCKBOX 4732 | DEPT OF FINANCE,LICENSE SECTN | PO BOX 27032 | | | RICHMOND | VA | 23273-0001 |
| 28511025 | COUNTY OF JAMES CITY | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187-8701 |
| 28557882 | COUNTY OF KERN - DEPT OF AG & MEASUREMENT STANDARD | 1001 S MT VERNON AVE | | | | BAKERSFIELD | CA | 93307-2851 |
| 28511026 | COUNTY OF LEXINGTON | OFFICE OF TREASURER | 212 SOUTH LAKE DRIVE | | | LEXINGTON | SC | 29072 |
| 28557883 | COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH | TAX COLLECTOR | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 |
| 28511027 | COUNTY OF LOUDOUN | 1 HARRISON ST SE 1ST FLOOR | PO BOX 7000 | | | LEESBURG | VA | 20177-7000 |
| 28511028 | COUNTY OF LOUDON TREASURER | PO BOX 1000 | | | | LEESBURG | VA | 20177-1000 |
| 28557884 | COUNTY OF MARIN - ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DRIVE RM 236 | | | | SAN RAFAEL | CA | 94903 |
| 28557885 | COUNTY OF MARIN WEIGHTS & MEASURES | DEPT OF AGRI, WTS, MEASURES | 1682 NOVATO BOULEVARD | | | NOVATO | CA | 94947 |
| 28511031 | COUNTY OF MOBILE | 3925-F MICHAEL BOULEVARD | P.O. DRAWER 161009 | | | MOBILE | AL | 36616 |
| 28511032 | COUNTY OF MONTGOMERY | TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301 |
| 28557886 | COUNTY OF ORANGE | 1241 E DYER RD #120 | | | | SANTA ANA | CA | 92705 |
| 28511033 | COUNTY OF ORANGE | ATTN COUNTY TREASURER | PO BOX 4005 | | | SANTA ANA | CA | 92702-4005 |
| 28511034 | COUNTY OF ORANGE | HEALTH CARE AGENCY-ENVIRONMENTAL | 1241 EAST DYER ROAD STE 120 | | | SANTA ANA | CA | 92705-5611 |
| 28511035 | COUNTY OF PRINCE WILLIAM | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 |
| 28557887 | COUNTY OF RIVERSIDE - DEPT ENVIRONMENTAL HEALTH | DEPT OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 |
| 28557888 | COUNTY OF RIVERSIDE - DIVISION OF WEIGHT & MEASURE | AGRICULTURE WEIGHTS AND MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 |
| 28511039 | COUNTY OF SACRAMENTO - ENVIRONMENTAL MGMT DEPT | 10590 ARMSTRONG AVE | STE C | | | MATHER | CA | 95655-4153 |
| 28557889 | COUNTY OF SACRAMENTO DEPT OF AGRICULTURE | DEPT.OF AGRICULTURE / WEIGHTS & MEA | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 |
| 28511040 | COUNTY OF SAN BERNARDINO | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 11 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28511041 | COUNTY OF SAN BERNARDINO | DEPT OF ENVIRONMENTAL HEALTH | 385 N ARROWHEAD AVE 2ND FLR | | | SAN BERNARDINO | CA | 92415-0010 |
| 28557296 | COUNTY OF SAN DIEGO - DEPT OF WEIGHTS & MEASURES | AGRICULTURE, WEIGHTS, MEASURES | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 |
| 28557297 | COUNTY OF SAN DIEGO DEPT OF ENVIRONMENTAL HEALTH | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 |
| 28511044 | COUNTY OF SANTA BARBARA | TREASURER TAX COLLECTOR | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 |
| 28557298 | COUNTY OF SANTA BARBARA, DEPT OF WEIGHTS & MEASURE | AGRICULTURAL COMMISSIONER | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110-1335 |
| 28557299 | COUNTY OF SANTA CLARA WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 1553 BERGER DRIVER BLDG 1 | | | SAN JOSE | CA | 95112 |
| 28557300 | COUNTY OF SONOMA DEPT OF HEALTH SERVICES | DEPT OF HEALTH SERVICES | 3313 CHANATE ROAD | | | SANTA ROSA | CA | 95404-1795 |
| 28557301 | COUNTY OF SONOMA WEIGHTS & MEASURES DIVISION | WEIGHTS AND MEASURES DIVISION | 133 AVIATION BLVD. STE.110 | | | SANTA ROSA | CA | 95403 |
| 28511048 | COUNTY OF TUOLUMNE | AGRICULTURE COMMISSIONER | 2 SOUTH GREEN STREET | | | SONORA | CA | 95370 |
| 28557302 | COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 |
| 28511050 | COUNTY OF VOLUSIA | OCCUPATIONAL LICENSE | 123 WEST INDIANA AVE | | | DELAND | FL | 32720 |
| 28511049 | COUNTY OF VOLUSIA | TAX PROCESSING CENTER | PO BOX 628237 | | | ORLANDO | FL | 32862-8237 |
| 28511051 | COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1290 |
| 28511052 | COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80419 |
| 28511053 | COUNTY TREASURER | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86301 |
| 28511165 | COWETA COUNTY | TAX COMMISSIONER | P.O. BOX 195 | | | NEWNAN | GA | 30264-0195 |
| 28557303 | COWETA COUNTY BUSINESS TAX OFFICE | BUSINESS TAX | 22 E BROAD STREET | | | NEWNAN | GA | 30263 |
| 28511171 | COWLITZ COUNTY TREASURER | PERSONAL PROPERTY TAX | 207 FOURTH AVE NORTH | | | KELSO | WA | 98626 |
| 28511210 | CRAIGHEAD COUNTY COLLECTOR | 511 UNION STREET, STE 107 | | | | JONESBORO | AR | 72401 |
| 28557304 | CREATIVEBUG, LLC - (201416010062) | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 |
| 28557305 | CREATIVEBUG, LLC - NEW JERSEY | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 |
| 28557306 | CREATIVEBUG, LLC - WASHINGTON | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 |
| 28511445 | CULPEPER COUNTY TREASURER | PO BOX 1447 | | | | CULPEPER | VA | 22701-6447 |
| 28511447 | CUMBERLAND COUNTY | 310 ALLEN ROAD STE 701 | | | | CARLISLE | PA | 17013 |
| 28511446 | CUMBERLAND COUNTY | TAX COLLECTOR | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 |
| 28511673 | CYPRESS FAIRBANK ISD | TAX ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | HOUSTON | TX | 77065 |
| 28558552 | DADE COUNTY TAX COLLECTOR | PO BOX 025218 | | | | MIAMI | FL | 33102-5218 |
| 28511815 | DALLAS COUNTY TAX COLLECTOR | JOHN R AMES | PO BOX 139066 | | | DALLAS | TX | 75313 |
| 28511643 | DAVIESS COUNTY SHERIFF | 212 ST ANN STREET | | | | OWENSBORO | KY | 42303-4146 |
| 28512652 | DAVIS COUNTY ASSESSOR | PO BOX 618 | | | | FARMINGTON | UT | 84025 |
| 28513380 | DEKALB CTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 |
| 28513405 | DELAWARE COUNTY TREASURER | ROOM 102 COUNTY BUILDING | | | | MUNCIE | IN | 47305 |
| 28513408 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 |
| 28513410 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 |
| 28558598 | DENTON COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202-5223 |
| 28513602 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201-0012 |
| 28557307 | DEPT OF FINANCE TREASURY DIVISION | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 |
| 28513607 | DEPT OF HEALTH & HUMAN SERVICES | 2425 REEDIE DR 9TH FLOOR | | | | WHEATON | MD | 20906 |
| 28557308 | DEPT OF LABOR AND INDUSTRY | TOY REGISTRATION CERTIFICATE | 7TH & FORSTER, ROOM 1539 | | | HARRISBURG | PA | 17120 |
| 28557309 | DEPTFORD TOWNSHIP | OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 |
| 28557310 | DEPUTY TAX COMMISSIONER | PO BOX 4724 | | | | MACON | GA | 31208 |
| 28513657 | DESCHUTES COUNTY TAX COLLECTOR | DESCHUTES SERVICES BUILDING | 1340 NW WALL STREET | | | BEND | OR | 97701-1939 |
| 28513713 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET STE 110 | | | | HERNANDO | MS | 38632 |
| 28557311 | DIRECTOR OF FINANCE, CHAUTAUQUA CO. | WEIGHTS AND MEASURES | 1 NORTH ERIE ST COURTHOUSE | | | MAYVILLE | NY | 14757 |
| 28514226 | DIVISION OF ENVIRONMENTAL HEALTH | CHEYENNE-LARAMIE COUNTY | 100 CENTRAL AVENUE | | | CHEYENNE | WY | 82007 |
| 28514339 | DONA ANA COUNTY TREASURER | DONA ANA COUNTY COURTHOUSE | 251 W AMADOR AVE | | | LAS CRUCES | NM | 88005 |
| 28514359 | DONALD R WHITE TREASURER & | TAX COLLECTOR | 1221 OAK ST | | | OAKLAND | CA | 94612-4286 |
| 28514647 | DOUGLAS COUNTY | TAX COMMISSIONER | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 |
| 28514651 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 5710 | | | | PORTLAND | OR | 97228-5710 |
| 28514652 | DOUGLAS COUNTY TREASURER | 1819 FARNAM STREET STE H-02 | | | | OMAHA | NE | 68183 |
| 28514683 | DRAPER CITY | BUSINESS LICENSE NANCY BISHOP | 1020 EAST PIONEER RD | | | DRAPER | UT | 84020 |
| 28557906 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM 105 | | | | JASPER | IN | 47546 |
| 28514749 | DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | | DURHAM | NC | 27702-3090 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 12 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557312 | DUVAL COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE CITY/CTY | 231 EAST FORSYTH ROOM 130 | | | JACKSONVILLE | FL | 32202 |
| 28514844 | EAST BATON ROUGE PARISH SHERIFF | P.O. BOX 91285 | | | | BATON ROUGE | LA | 70821-9285 |
| 28514867 | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE | | | | EAU CLAIRE | WI | 54703-5478 |
| 28514902 | ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST 8TH STREET | | | | ODESSA | TX | 79761-4722 |
| 28515033 | EIGHTH UTILITIES DISTRICT | 18 MAIN STREET | | | | MANCHESTER | CT | 06042-3136 |
| 28515065 | EL PASO COUNTY TREASURER | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901-2018 |
| 28557313 | EL PASO TAX ASSESSOR COLLECTOR | PO BOX 2992 | | | | EL PASO | TX | 79999 |
| 28558697 | ELKHART COUNTY TREASURER | 117 N 2ND STREET | ROOM 201 | | | GOSHEN | IN | 46526-3296 |
| 28586699 | ELKO COUNTY TREASURER | 571 IDAHO STREET STE 101 | | | | ELKO | NV | 89801-3715 |
| 28515861 | ELLIS COUNTY TAX COLLECTOR | PO DRAWER 188 | | | | WAXAHACHIE | TX | 75168-0188 |
| 28557314 | ERIE COUNTY COMPTROLLER - WEIGHTS & MEASURES | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 |
| 28517086 | ESCAMBIA COUNTY TAX COLLECTOR | MATT LANGLEY BELL III | PO BOX 1312 | | | PENSACOLA | FL | 32596 |
| 28513314 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | | | | PENSACOLA | FL | 32596 |
| 28517358 | EVENDALE TAX DEPARTMENT | 10500 READING RD. | | | | EVENDALE | OH | 45241 |
| 28557315 | FALLS TOWNSHIP | 188 LINCOLN HIGHWAY STE 100 | | | | FAIRLESS HILLS | PA | 19030 |
| 28517615 | FAYETTE COUNTY | 140 STONEWALL AVE WEST | | | | FAYETTEVILLE | GA | 30214 |
| 28517617 | FAYETTE COUNTY PUBLIC SCHOOLS, FCPS TAX COLLECTION OFFICE | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 |
| 28517792 | FLATHEAD COUNTY | 800 SO MAIN ST | | | | KALISPELL | MT | 59901 |
| 28517825 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502-0501 |
| 28517835 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 |
| 28557316 | FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | BUREAU OF FINANCE & ACCOUNTING | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 |
| 28517840 | FLORIDA SECRETARY OF STATE | R.A. GRAY BUILDING, 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 |
| 28557317 | FORSYTH COUNTY BUSINESS LICENSE | BUSINESS LICENSE DIVISION | 110 EAST MAIN STREET, STE 100 | | | CUMMING | GA | 30040 |
| 28517873 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | | WINSTON SALEM | NC | 27102-0082 |
| 28517874 | FORSYTH COUNTY TAX COMMIS. | 1092 TRIBBLE GAP RD. | | | | CUMMING | GA | 30040 |
| 28517875 | FORT BEND COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 399 | | | RICHMOND | TX | 77406 |
| 28557318 | FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN ROAD | | | | FORT GRATIOT | MI | 48059 |
| 28557319 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 |
| 28558797 | FRANKLIN COUNTY | PO BOX 5260 | | | | FRANKFORT | KY | 40602 |
| 28558800 | FRANKLIN COUNTY COLLECTOR | 400 EAST LOCUST ROOM 103 | | | | UNION | MO | 63084 |
| 28557320 | FRANKLIN COUNTY PUBLIC HEALTH | 280 E BROAD STREET RM 200 | | | | COLUMBUS | OH | 43215 |
| 28557321 | FREDERICK COUNTY TREASURER | COUNTY LICENSE TAX | PO BOX 552 | | | WINCHESTER | VA | 22601 |
| 28518011 | FREDERICK COUNTY TREASURER | PERSONAL PROPERTY TAX - 511 | PO BOX 220 | | | WINCHESTER | VA | 22601 |
| 28518027 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 |
| 28518036 | FRY ROAD M U D | 1111 KATY FREEWAY # 725 | | | | HOUSTON | TX | 77079-2197 |
| 28557516 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 |
| 28518288 | GALLATIN COUNTY TREASURER | 311 W MAIN | ROOM 202 | | | BOZEMAN | MT | 59715 |
| 28557322 | GENESEE COUNTY PUBLIC HEALTH DEPARTMENT | 3837 WEST MAIN STREET RD | | | | BATAVIA | NY | 14020 |
| 28518478 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 |
| 28558877 | GEORGIA SECRETARY OF STATE | 214 STATE CAPITOL | | | | ATLANTA | GA | 30334 |
| 28557323 | GILBERT - CUSTOMER SERVICE CENTER | ALARM UNIT | 90 EAST CIVIC CENTER DR | | | GILBERT | AZ | 85296 |
| 28518824 | GLYNN COUNTY BOARD OF COMMISSIONERS | OCCUPATION TAX DIVISION | 1725 REYNOLDS STREET STE 300 | | | BRUNSWICK | GA | 31520 |
| 28518825 | GLYNN COUNTY TAX COMMISSIONER | PO BOX 1259 | | | | BRUNSWICK | GA | 31521 |
| 28519046 | GRANT COUNTY TREASURER | PO BOX 37 | | | | EPHRATA | WA | 98823-0037 |
| 28519059 | GRAPEVINE/COLLEYVILLE AREA | TAX OFFICE | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 |
| 28519073 | GRAYSON COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | | | SHERMAN | TX | 75091-2107 |
| 28557325 | GREENE COUNTY - COLLECTOR OF REVENUE | 940 BOONVILLE AVENUE | | | | SPRINGFIELD | MO | 65802 |
| 28558936 | GREENFIELD CITY TREASURER | PERSONAL PROPERTY TAX | 7325 W FOREST HOME | | | GREENFIELD | WI | 53220 |
| 28519101 | GREENVILLE COUNTY TAX COLL | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 |
| 28519238 | GUILFORD COUNTY | TAX COLLECTIONS | PO BOX 3328 | | | GREENSBORO | NC | 27402-3328 |
| 28557326 | GWINNETT COUNTY - DEPT PLANNING AND DEVELOPMENT | PO BOX 1045 | | | | LAWRENCEVILLE | GA | 30046 |
| 28519304 | GWINNETT COUNTY TAX COMMISSION | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30246 |
| 28557327 | HAB-BPT | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 |
| 28558942 | HAB-BPT | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 13 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28519512 | HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 |
| 28519513 | HALL COUNTY TREASURER | PERSONAL PROPERTY TAX | 121 S PINE STREET | | | GRAND ISLAND | NE | 68801 |
| 28519530 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | | | | CHATTANOOGA | TN | 37401 |
| 28557867 | HAMILTON TOWNSHIP | LICENSING OFFICE | 6101 13TH STREET ROOM 201 | | | MAYS LANDING | NJ | 08330 |
| 28519819 | HARDIN COUNTY | 150 N PROVIDENT WAY #101 | | | | ELIZABETHTOWN | KY | 42701 |
| 28519823 | HARFORD COUNTY MARYLAND | PERSONAL PROPERTY TAX | PO BOX 609 | | | BEL AIR | MD | 21014 |
| 28557868 | HARRIS COUNTY | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 |
| 28558993 | HARRIS COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 4561 | | | HOUSTON | TX | 77210-4561 |
| 28519860 | HARRISON COUNTY | PO BOX 1270 | | | | GULFPORT | MS | 39502 |
| 28519895 | HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809 |
| 28520340 | HENDERSON COUNTY TAX COLL. | 200 NORTH GROVE STREET, STE. 66 | | | | HENDERSONVILLE | NC | 28792-5027 |
| 28520344 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #215 | | | | DANVILLE | IN | 46122 |
| 28520362 | HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST | ROOM 112 | | | BROOKSVILLE | FL | 34601 |
| 28520385 | HIDALGO COUNTY | TAX ASSESSOR/COLLECTOR | PO BOX 178 | | | EDINBURG | TX | 78540-0178 |
| 28520425 | HILLSBOROUGH COUNTY TAX COLLECTOR | DOUG BELDEN | PO BOX 172920 | | | TAMPA | FL | 33672-0920 |
| 28520433 | HINDS COUNTY | TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215-1727 |
| 28520630 | HOUSTON COUNTY | REVENUE COMMISSIONER | PO BOX 6406 | | | DOTHAN | AL | 36302-6406 |
| 28526631 | HOUSTON COUNTY TAX COMM | PO DRAWER 7799 | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31095 |
| 28557869 | HOUSTON HEALTH DEPT - BUREAU OF CONSUMER HEALTH | DEPARTMENT OF HEALTH | P. O. BOX 300008 | | | HOUSTON | TX | 77230-0008 |
| 28520636 | HOWARD COUNTY | BUSINESS TAX DIVISION | PO BOX 3370 | | | ELLICOTT CITY | MD | 21041-3370 |
| 28557870 | HOWARD COUNTY HEALTH DEPT - DIRECTOR OF FINANCE | HOWARD COUNTY HEALTH DEPT- ENV | 8930 STANFORD BLVD. | | | COLUMBIA | MD | 21045 |
| 28520639 | HOWARD COUNTY TREASURER | 220 NORTH MAIN ST RM 226 | | | | KOKOMO | IN | 46901 |
| 28557960 | HUMBLE INDEPENDENT S/D | PO BOX 2000 | | | | HUMBLE | TX | 77347 |
| 28557961 | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH STREET | | | | EUREKA | CA | 95501 |
| 28557982 | IDAHO SECRETARY OF STATE | 450 N. 4TH STREET | | | | BOISE | ID | 83702 |
| 28557983 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 |
| 28557984 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 |
| 28559070 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 |
| 28559073 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD | | | | SPRINGFIELD | IL | 62756 |
| 28520870 | INDIAN RIVER COUNTY | Indian River County Tax Collector | Attn: Bankruptcy Department | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 |
| 28520870 | INDIAN RIVER COUNTY | TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 |
| 28557871 | INDIAN RIVER COUNTY TAX COLLECTOR | TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 |
| 28520879 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 |
| 28520885 | INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST #201 | | | | INDIANAPOLIS | IN | 46204 |
| 28557872 | INGHAM COUNTY CLERK | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 |
| 28559105 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 |
| 28559106 | IOWA SECRETARY OF STATE | 321 E. 12TH ST. | | | | DES MOINES | IA | 50319 |
| 28520952 | IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK | PO BOX 63030 | | | CHARLOTTE | NC | 28263 |
| 28520981 | IRON COUNTY ASSESSOR | PO BOX 537 | | | | PAROWAN | UT | 84761 |
| 28521455 | JACKSON COUNTY PAYMENT CENTER | PO BOX 1569 | | | | MEDFORD | OR | 97501 |
| 28557873 | JASPER COUNTY COLLECTOR | JASPER COUNTY COLLECTOR | 601 S PEARL AVE STE 107 | | | JOPLIN | MO | 64801 |
| 28522807 | JASPER COUNTY COLLECTOR | PO BOX 421 | | | | CARTHAGE | MO | 64836 |
| 28557874 | JEFFERSON COUNTY | COLLECTOR OF REVENUE | PO BOX 100 | | | HILLSBORO | MO | 63050 |
| 28557875 | JEFFERSON COUNTY - COUNTY COLLECTOR | JEFFERSON COUNTY | PO BOX 100 | | | HILLSBORO | MO | 63050 |
| 28523212 | JEFFERSON COUNTY DEPARTMENT OF REVENUE | P.O. BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 |
| 28559141 | JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 70300 | | | | LOUISVILLE | KY | 40270-0300 |
| 28559142 | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 |
| 28559143 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 |
| 28557876 | JEFFERSON PARISH SHERIFFS OFFICE | PARISH OF JEFFERSON | PO BOX 248 | | | GRETNA | LA | 70054 |
| 28559149 | JEFFERSON PARISH SHERIFF'S OFFICE, BUREAU OF REVENUE AND TAXATION, SALES TAX DIVISION | PO BOX 248 | | | | GRETNA | LA | 70054 |
| 28557877 | JODY VANCE, COLLECTOR OF REVENUE | PO BOX 217 | | | | TUSCUMBIA | MO | 65082 |
| 28524971 | JOHN H MARCHESONI | COFFEE COUNTY TRUSTEE | PO BOX 467 | | | MANCHESTER | TN | 37349-0467 |
| 28559197 | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY ST SUITE 1500 | | | | OLATHE | KS | 66061-3471 |
| 28559196 | JOHNSON COUNTY TREASURER | 86 WEST COURT STREET | | | | FRANKLIN | IN | 46131-2304 |
| 28525294 | JORDAN TAX SERVICE INC | 102 RAHWAY ROAD | | | | MC MURRAY | PA | 15317 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 14 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28525513 | JOSEPHINE COUNTY TREASURER | TAX COLLECTOR | 500 NW 6TH STREET, DEPT. 14 | | | GRANTS PASS | OR | 97526 |
| 28526909 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 |
| 28526911 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DR | | | | MANHATTAN | KS | 66502 |
| 28526915 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR 120 SW 10TH AVENUE | | | | TOPEKA | KS | 66612-1594 |
| 28562576 | KENAI PENINSULA BOROUGH | 144 NORTH BINKLEY | | | | SOLDOTNA | AK | 99669-7520 |
| 28559227 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 |
| 28557878 | KENTUCKY REVENUE CABINET | REVENUE CABINET | | | | FRANKFORT | KY | 40620-0003 |
| 28562806 | KERN COUNTY ASSESSOR | TAX COLLECTOR | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 93301-4639 |
| 28557328 | KEYSTONE COLLECTIONS GROUP | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 |
| 28557329 | KEYSTONE COLLECTIONS GROUP - BUSINESS PRIVILEGE | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 |
| 28563421 | KING COUNTY FINANCE DIVISION | 500 FOURTH AVENUE | | | | SEATTLE | WA | 98104 |
| 28563522 | KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366 |
| 28563546 | KLAMATH COUNTY TREASURER | PO BOX 340 | | | | KLAMATH FALLS | OR | 97601-0349 |
| 28563574 | KNOX COUNTY CLERK | PO BOX 1566 | | | | KNOXVILLE | TN | 37901 |
| 28563576 | KNOX COUNTY FEE ADMINISTRATOR | P.O. BOX 177 | | | | BARBOURVILLE | KY | 40906 |
| 28563577 | KNOX COUNTY SHERIFF | 234 COURT SQ | | | | BARBOURVILLE | KY | 40906 |
| 28563578 | KNOX COUNTY TREASURER | 111 N 7TH STREET STE 1 | | | | VINCENNES | IN | 47591 |
| 28563579 | KNOX COUNTY TRUSTEE | PO BOX 70 | | | | KNOXVILLE | TN | 37901-0070 |
| 28557330 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 |
| 28563603 | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | | COEUR D ALENE | ID | 83816-9000 |
| 28557331 | LAFAYETTE CONSOLIDATED GOVERNMENT | REVENUE COLLECTION DIVISION | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 |
| 28564367 | LAFAYETTE PARISH SCHOOL SYSTEM | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 |
| 28557332 | LAFAYETTE PARISH TAX COLLECTOR | | | | | LAFAYETTE | LA | 70509-2590 |
| 28557333 | LAKE COUNTY GENERAL HEALTH DISTRICT | GENERAL HEALTH DISTRICT | 5966 HEISLEY RD. | | | MENTOR | OH | 44060 |
| 28564417 | LAKE COUNTY TAX COLLECTOR | TANGIBLE PROPERTY TAX | PO DRAWER 327 | | | TAVARES | FL | 32778 |
| 28564418 | LAKE COUNTY TREASURER | PERSONAL PROPERTY TAX | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 |
| 28564462 | LAMAR COUNTY | TAX COLLECTOR | PO BOX 309 | | | PURVIS | MS | 39475 |
| 28564489 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH ST | | | | LINCOLN | NE | 68508-2860 |
| 28557334 | LANE COUNTY ASSESSMENT & TAX DEPARTMENT | LANE COUNTY PERS PROPERTY TAX | 125 E 8TH AVE | | | EUGENE | OR | 97401 |
| 28559301 | LANSING CITY TREASURER | CITY OF LANSING TREASURER | PO BOX 40712 | | | LANSING | MI | 48901-7912 |
| 28564532 | LAPEER INCOME TAX DEPARTMENT | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 |
| 28564533 | LAPORTE COUNTY TREASURER | PO BOX J | | | | MICHIGAN CITY | IN | 46361-0319 |
| 28564556 | LARAMIE COUNTY TREASURER | PO BOX 125 | | | | CHEYENNE | WY | 82003 |
| 28564560 | LARIMER COUNTY TREASURER | PO BOX 2336 | | | | FORT COLLINS | CO | 80522-2336 |
| 28564617 | LATAH COUNTY TAX COLLECTOR | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 |
| 28564668 | LAUDERDALE COUNTY | REVENUE COMMISSIONER | PO BOX 794 | | | FLORENCE | AL | 35631 |
| 28564669 | LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 | | | | MERIDIAN | MS | 39302 |
| 28565126 | LAWRENCE COUNTY TREASURER | PO BOX 338 | | | | BEDFORD | IN | 47421 |
| 28557335 | LDAF | DIVISION OF WEIGHTS MEASURES | PO BOX 91081 | | | BATON ROUGE | LA | 70821-9081 |
| 28565291 | LEE COUNTY | REVENUE COMMISSIONER | PO BOX 2413 | | | OPELIKA | AL | 36803-2413 |
| 28565290 | LEE COUNTY | TAX COLLECTOR | PO BOX 271 | | | TUPELO | MS | 38802 |
| 28565294 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | | FORT MYERS | FL | 33902 |
| 28565293 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | | FORT MYERS | FL | 33902-1609 |
| 28565420 | LENAWEE COUNTY TREASURER | 301 N MAIN ST | OLD COURT HOUSE | | | ADRIAN | MI | 49221 |
| 28565608 | LEWIS & CLARK COUNTY TREASURER | 316 NORTH PARK AVENUE RM 113 | | | | HELENA | MT | 59623 |
| 28565651 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT, DIVISION OF REVENUE | PO BOX 3204 | | | | LEXINGTON | KY | 40588 |
| 28557336 | LICENSE COMMISSIONER NICK MATRANGA | PO DRAWER 161009 | 3925 F MICHAEL BLVD STE F | | | MOBILE | AL | 36616 |
| 28565999 | LINCOLN COUNTY | TAX COLLECTOR | 225 W OLIVE ST RM 205 | | | NEWPORT | OR | 97365 |
| 28566387 | LINN COUNTY TAX COLLECTOR | PO BOX 100 | | | | ALBANY | OR | 97321 |
| 28559361 | LORAIN COUNTY PUBLIC HEALTH | 9880 S. MURRAY RIDGE RD. | | | | ELYRIA | OH | 44035 |
| 28567030 | LOS ANGELES CNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 |
| 28557337 | LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER | COMMISSION/WEIGHTS & MEASURES | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 |
| 28567067 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 |
| 28567073 | LOUISIANA SECRETARY OF STATE | 8585 ARCHIVES AVE. | | | | BATON ROUGE | LA | 70809 |
| 28567074 | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 15 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557338 | LOYALSOCK TOWNSHIP TAX COLLECTOR | BUSINESS PRIVILEGE LICENSE | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 |
| 28567118 | LUBBOCK CENTRAL APPRAISAL DIST | 1715 26TH ST | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 |
| 28567884 | MADISON CHARTER TOWNSHIP | 4008 SOUTH ADRIAN HWY | | | | ADRIAN | MI | 49221 |
| 28567888 | MADISON COUNTY | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 |
| 28567889 | MADISON COUNTY CLERK | 100 E MAIN STREET STE 105 | | | | JACKSON | TN | 38301 |
| 28567892 | MADISON COUNTY SALES TAX DEPARTMENT | 100 NORTH SIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 |
| 28557339 | MAINE DEPT OF AGRICULTURE - DIV QUALITY ASSURANCE | QUALITY ASSURANCE DIV- FOOD LICENSE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 |
| 28568214 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 |
| 28568215 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 |
| 28568216 | MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0148 |
| 28568353 | MALHEUR COUNTY TAX COLLECTOR | 251 B STREET WEST | | | | VALE | OR | 97918 |
| 28568410 | MANAGER OF FINANCE | COLLECTION DEPARTMENT | 415 E 12TH STREET | | | KANSAS CITY | MO | 64106 |
| 28568411 | MANATEE COUNTY | TAX COLLECTION | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 |
| 28569041 | MARICOPA COUNTY TREASURER | PO BOX 78575 | | | | PHOENIX | AZ | 85062-8575 |
| 28569181 | MARION COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 3416 | | | PORTLAND | OR | 97208 |
| 28569182 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | | OCALA | FL | 34478-1812 |
| 28569183 | MARION COUNTY TREASURER | 200 E WASHINGTON STREET | ROOM 1001 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 |
| 28557340 | MARK CRAIG, LICENSE DIREDTOR | MARK CRAIG, DIRECTOR | 100 NORTHSIDE SQUARE ROOM 108 | | | HUNTSVILLE | AL | 35801-4820 |
| 28569580 | MARTIN COUNTY TAX COLLECTOR | PO BOX 9013 | | | | STUART | FL | 34995 |
| 28557341 | MARTIN COUNTY TAX COLLECTOR | TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 |
| 28569726 | MARY E DODGE TREASURER | DOUGLAS COUNTY | PO BOX 609 | | | WATERVILLE | WA | 98858 |
| 28570023 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 |
| 28570055 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 |
| 28570056 | MASSACHUSETTS SECRETARY OF STATE | 1 ASHBURTON PL | | | | BOSTON | MA | 02108 |
| 28570072 | MATANUSKA-SUSITNA BOROUGH | FINANCE DEPT | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645-6488 |
| 28557342 | MATANUSKA-SUSITNA BOROUGH - FINANCE DEPT | FINANCE DEPT | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645-6488 |
| 28570477 | MCLENNAN COUNTY | ASSESSOR-COLLECTOR OF TAXES | PO BOX 408 | | | WACO | TX | 76703 |
| 28559478 | MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272 |
| 28571272 | MERCANTILE TAX COLLECTOR | PLEASANT HILL | PO BOX 10931 | | | PITTSBURGH | PA | 15236 |
| 28571273 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 EAST 15TH STREET | | | | MERCED | CA | 95341-6216 |
| 28571275 | MERCED COUNTY TAX COLLECTOR | 2222 M STREET | | | | MERCED | CA | 95340 |
| 28571338 | MESA COUNTY TREASURER | PO BOX 20000 | | | | GRAND JUNCTION | CO | 81502-5027 |
| 28571339 | MESQUITE TAX FUND | 711 N GALLOWAY AVE | PO BOX 850267 | | | MESQUITE | TX | 75185-0267 |
| 28571349 | METRO SHS TAX | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 |
| 28571359 | METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 |
| 28557343 | MIAMI-DADE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE TAX | 140 W FLAGLER ST 14TH | | | MIAMI | FL | 33130 |
| 28572074 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 |
| 28572078 | MICHIGAN SECRETARY OF STATE | ATTN: JOCELYN BENSON | 430 W. ALLEGAN ST. | RICHARD H. AUSTIN BUILDING - 4TH FLOOR | | LANSING | MI | 48918 |
| 28572290 | MILLER COUNTY COLLECTOR | PO BOX 217 | | | | TUSCUMBIA | MO | 65082 |
| 28572359 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 |
| 28557344 | MINNESOTA DEPT OF AGRICULTURE - CASHIER | 625 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55155-2538 |
| 28572366 | MINNESOTA SECRETARY OF STATE | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | | ST. PAUL | MN | 55101 |
| 28572492 | MISSISSIPPI SECRETARY OF STATE | 5555 DARROW ROAD. | | | | HUDSON | OH | 44236 |
| 28557345 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 |
| 28572498 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 |
| 28559504 | MOBILE COUNTY | REVENUE COMMISSIONER | PO BOX 1169 | | | MOBILE | AL | 36633-1169 |
| 28559514 | MOHAVE COUNTY TREASURER | PO BOX 53078 | | | | PHOENIX | AZ | 85072-3078 |
| 28557346 | MONROE COUNTY DEPT OF WEIGHTS AND MEASURES | DEPT OF WEIGHTS & MEASURES | 145 PAUL ROAD, BLDG 2 | | | ROCHESTER | NY | 14624 |
| 28572792 | MONROE COUNTY TREASURER | 100 W KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 |
| 28572807 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 |
| 28572814 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | PO BOX 202801 | | | HELENA | MT | 59620-2801 |
| 28557347 | MONTEREY COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD | | | SALINAS | CA | 93908 |
| 28572822 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902-0891 |
| 28557348 | MONTEREY COUNTY WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 1428 ABBOTT ST | | | SALINAS | CA | 93901 |
| 28559538 | MONTGOMERY COUNTY | REVENUE COMMISSIONER | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 16 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28559539 | MONTGOMERY COUNTY CLERK | 350 PAGEANT LN #502 | | | | CLARKSVILLE | TN | 37040 |
| 28559541 | MONTGOMERY COUNTY COMMISSION, TAX & AUDIT DEPARTMENT | P.O. BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 |
| 28559544 | MONTGOMERY COUNTY MD | PERSONAL PROP TAX 40527895 | PO BOX 6210 | | | ROCKVILLE | MD | 20850 |
| 28572823 | MONTGOMERY COUNTY MUD #19 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 |
| 28572826 | MONTGOMERY COUNTY TREASURER | PO BOX 116 | | | | CHRISTIANSBURG | VA | 24073 |
| 28572833 | MONTROSE COUNTY TREASURER | P.O. BOX 609 | | | | MONTROSE | CO | 81402 |
| 28557349 | MORGAN HILL | FINANCE DEPT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 |
| 28557350 | MOUNT LAUREL TOWNSHIP MUNICIPAL CENTER | 100 MT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 |
| 28557351 | MULTNOMAH TAX COLLECTOR | MULTNOMAH COUNTY | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 |
| 28573084 | MUNICIPALITY OF ANCHORAGE | TREASURY -PSAR | PO BOX 196650 | | | ANCHORAGE | AK | 99519-6650 |
| 28557352 | MUNICIPALITY OF MONROEVILLE - BUSINESS TAX OFFICE | MERCANTILE TAX & LICENSE FEE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 |
| 28573103 | MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 |
| 28573449 | NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 |
| 28573457 | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD, STE | | | | FERNANDINA BEACH | FL | 32034-3786 |
| 28540532 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 |
| 28557353 | NEBRASKA DEPT OF REV | PO BOX 94818 | | | | LINCOLN | NE | 68509 |
| 28559558 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 |
| 28540571 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 |
| 28540572 | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 |
| 28540575 | NEVADA LEGAL NEWS | PO BOX 1720 | | | | LAS VEGAS | NV | 89125 |
| 28540576 | NEVADA SECRETARY OF STATE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | | CARSON CITY | NV | 89701 |
| 28540600 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 |
| 28540601 | NEW HAMPSHIRE SECRETARY OF STATE | 25 CAPITOL ST | | | | CONCORD | NH | 03301 |
| 28540602 | NEW HANOVER COUNTY | TAX OFFICE | PO BOX 9004 | | | WILMINGTON | NC | 28402-9004 |
| 28540607 | NEW JERSEY DEPARTMENT OF THE TREASURY | ATTN: DIVISION OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 |
| 28540608 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 |
| 28540610 | NEW JERSEY SECRETARY OF STATE | 109 W STATE ST | | | | TRENTON | NJ | 08608 |
| 28540613 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 |
| 28557354 | NEW PHILADELPHIA | HEALTH DISTRICT | 150 E HIGH AVENUE STE 011 | | | NEW PHILADELPHIA | OH | 44663 |
| 28540632 | NEW YORK SECRETARY OF STATE | 123 WILLIAM ST STE 2 | | | | NEW YORK | NY | 10038 |
| 28540633 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | UNIT W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 |
| 28540669 | NIAGARA COUNTY TREASURER | NIAGARA CTY WEIGHTS & MEASURES | 59 PARK AVE | | | LOCKPORT | NY | 14094 |
| 28541308 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 |
| 28541310 | NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | | | | RALEIGH | NC | 27601 |
| 28541316 | NORTH COVENTRY TOWNSHIP | TRI STATE FINANCIAL GROUP | PO BOX 38 | | | BRIDGEPORT | PA | 19405 |
| 28559640 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BLVD AVE T. 127, | | | | BISMARCK | ND | 58505-0599 |
| 28559641 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE DEPT 108 | | | | BISMARCK | ND | 58505-0500 |
| 28559642 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 |
| 28557355 | NUECES COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 |
| 28541442 | OCCUPATIONAL TAX ADMINISTRATOR | P.O. BOX 1008 | | | | OWENSBORO | KY | 42302-9008 |
| 28541468 | OFFICE OF TAX COLLECTOR | PO BOX 3025 | | | | MILFORD | CT | 06460-0825 |
| 28541469 | OFFICE OF THE FAYETTE COUNTY SHERIF | PO BOX 34148 | | | | LEXINGTON | KY | 40588-4148 |
| 28557767 | OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY | 8995 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 |
| 28557775 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16158 | | | | COLUMBUS | OH | 43216-6158 |
| 28557774 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 |
| 28541489 | OKALOOSA COUNTY TAX COLLECTOR | 151-C NORTH EGLIN PARKWAY | | | | FORT WALTON BEACH | FL | 32548 |
| 28541495 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 |
| 28541500 | OKLAHOMA SECRETARY OF STATE | 421 NW 13TH ST STE 210 | | | | OKLAHOMA CITY | OK | 73103 |
| 28541505 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73194 |
| 28557356 | OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 |
| 28541504 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 |
| 28557357 | ONEIDA COUNTY DEPT OF FINANCE | COMMISSIONER OF FINANCE | 800 PARK AVENUE | | | UTICA | NY | 13501 |

Exhibit D

Tax Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557358 | ORANGE COUNTY COMMISSIONER | 4 GLENMERE COVE RD | | | | GOSHEN | NY | 10924 |
| 28541803 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 | | | | SANTA ANA | CA | 92702 |
| 28541804 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 |
| 28557359 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 |
| 28541814 | OREGON DEPARTMENT OF REVENUE | PO BOX 14777 | | | | SALEM | OR | 97309-0960 |
| 28541815 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309-0950 |
| 28541817 | OREGON DEPT OF AGRICULTURE | PO BOX 4395 UNIT 16 | | | | PORTLAND | OR | 97208-4395 |
| 28541825 | OREGON SECRETARY OF STATE | 900 COURT STREET NE. CAPITOL ROOM 136. | | | | SALEM | OR | 97301 |
| 28541866 | OSCEOLA COUNTY TAX COLLECT | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 |
| 28557360 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 |
| 28541867 | OSHKOSH CITY TREASURER | P.O. BOX 1128 | | | | OSHKOSH | WI | 54903-1128 |
| 28541913 | OXBOW CROSSING AND RIVER LANDING PUBLIC IMPROVEMENT COMPANY | C/O SPECIAL DISTRICT MANAGEMENT SERVICES INC. | 141 UNION BLVD. | | | LAKEWOOD | CO | 80228 |
| 28559706 | PALM BEACH COUNTY | TAX COLLECTOR | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 |
| 28560503 | PALM BEACH COUNTY - TAX COLLECTOR | TAX COLLECTOR | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 |
| 28560504 | PARISH AND CITY TREASURER | PARISH-DEPT OF FINANCE | REVENUE DIV. PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 |
| 28542195 | PARISH OF CADDO | TAX COLLECTOR | 501 TEXAS STREET ROOM 101 | | | SHREVEPORT | LA | 71101-5410 |
| 28542247 | PASCO COUNTY TAX COLLECTOR | AD VALOREM TAXES | PO BOX 276 | | | DADE CITY | FL | 33526 |
| 28560505 | PATRICK H. DAVENPORT, JUDGE OF PROBATE | PO BOX 6406 | | | | DOTHAN | AL | 36302 |
| 28542636 | PAYNE COUNTY TREASURER | 315 W SIXTH STREET STE 101 | | | | STILLWATER | OK | 74074 |
| 28560506 | PEGGY CAMPBELL CO. COLLECTOR | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 |
| 28542779 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 |
| 28560507 | PEQUANNOCK TOWNSHIP HEALTH DEPT | 530 TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 |
| 28543021 | PIERCE COUNTY | BUDGET AND FINANCE | PO BOX 11621 | | | TACOMA | WA | 98411-6621 |
| 28543036 | PIMA COUNTY TREASURER | 115 N CHURCH AVE | | | | TUCSON | AZ | 85701-1199 |
| 28543037 | PINAL COUNTY TREASURER | PO BOX 729 | | | | FLORENCE | AZ | 85132 |
| 28560508 | PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY | PO BOX 1729 | | | CLEARWATER | FL | 34617-1729 |
| 28560509 | PIQUA HEALTH DEPT | 201 WEST WATER STREET | | | | PIQUA | OH | 45356 |
| 28543064 | PITTSFIELD CHARTER TOWNSHIP | PER PROP TAX | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 |
| 28543080 | PLACER COUNTY TAX COLLECTOR | PO BOX 7790 | | | | AUBURN | CA | 95604-7790 |
| 28560510 | PLATTE CO. COLLECTOR, SHEILA L. PALMER | 415 THIRD STREET STE 40 | | | | PLATTE CITY | MO | 64079-8475 |
| 28543100 | PLATTE COUNTY TAX COLLECTOR | 415 THIRD STREET STE 40 | | | | PLATTE CITY | MO | 64079-8475 |
| 28560511 | POLK TAX COLLECTOR | POLK COUNTY | PO BOX 1189 | | | BARTOW | FL | 33830 |
| 28543204 | POTTAWATOMIE COUNTY TREAS. | 325 NORTH BROADWAY, STE. 203 | | | | SHAWNEE | OK | 74801 |
| 28560512 | POTTER - RANDALL TAX ASSESSOR COLLECTOR | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 |
| 28543272 | PRINCE GEORGE COUNTY MD | PO BOX 17578 | | | | BALTIMORE | MD | 21297-1578 |
| 28560513 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 |
| 28543358 | PUEBLO COUNTY TREASURER | 215 W 10TH | | | | PUEBLO | CO | 81003 |
| 28543363 | PULASKI COUNTY TREASURER | PO BOX 8101 | | | | LITTLE ROCK | AR | 72203-8101 |
| 28559793 | RAPIDES PARISH | 5606 COLISEUM BLVD. | | | | ALEXANDRIA | LA | 71303 |
| 28559794 | RAPIDES PARISH SALES & USE TAX DEPARTMENT | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 |
| 28559795 | RAPIDES PARISH SHERIFFS OFFICE | 701 MURRAY ST, STE 302 | | | | ALEXANDRIA | LA | 71301 |
| 28560514 | RAYNHAM BOARD OF HEALTH OFFICE | TOWN OFFICES | 53 ORCHARD STREET | | | RAYNHAM | MA | 02767 |
| 28544523 | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | | CLEVELAND | OH | 44101-6475 |
| 28557361 | REVENUE DIVISION | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 |
| 28544727 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| 28557362 | RHODE ISLAND DIVISION OF TAXATION | DIVISION OF TAX | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| 28544728 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL | | | | PROVIDENCE | RI | 02908-5800 |
| 28544731 | RHODE ISLAND SECRETARY OF STATE | 82 SMITH ST STE 218 | | | | PROVIDENCE | RI | 02903 |
| 28557363 | RICHLAND COUNTY - BUSINESS SERVICE CENTER | BUSINESS SERVICE CENTER | PO BOX 192 | | | COLUMBIA | SC | 29202 |
| 28544863 | RICHLAND COUNTY TREASURER | PO BOX 11947 | | | | COLUMBIA | SC | 29211 |
| 28557364 | RICHLAND PUBLIC HEALTH | HEALTH DEPARTMENT | 555 LEXINGTON AVE | | | MANSFIELD | OH | 44907 |
| 28557365 | RICHLAND TOWNSHIP | RICHLAND SCHOOL DISTRICT | 322 SCHOOLHOUSE RD STE 100 | | | JOHNSTOWN | PA | 15904 |
| 28544866 | RICHMOND CNTY TAX COMMISSIONER | ROOM 117, MUNICIPAL BLDG | | | | AUGUSTA | GA | 30911 |
| 28557366 | RIVERDALE CITY | BUSINESS LICENSE | | | | RIVERDALE | UT | 84405 |
| 28559833 | RIVERSIDE CTY TREAS-TAX | PO BOX 12005 | 4600 SOUTH WEBER RIVER DR | | | RIVERSIDE | CA | 92502-2205 |
| 28545291 | ROCK COUNTY TREASURER | ROCK COUNTY COURTHOUSE | PO BOX 1975 | | | JANESVILLE | WI | 53547-1975 |
| 28545294 | ROCKDALE CNTY TAX COMMISSION | PO DRAWER 1497 | | | | CONYERS | GA | 30207 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 18 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28545305 | ROCKWALL CENTRAL APPRAISAL DIST | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 |
| 28545799 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | | | MURFREESBORO | TN | 37133 |
| 28546024 | SACRAMENTO CNTY TAX COLLECTOR | 700 H STREET | | | | SACRAMENTO | CA | 95814-1285 |
| 28546130 | SALES AND USE OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 |
| 28546133 | SALINA COUNTY TREASURER | 300 WEST ASH | | | | SALINA | KS | 64701 |
| 28557367 | SAN BERNARDINO COUNTY - RECORDER - CLERK | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 |
| 28557368 | SAN BERNARDINO COUNTY - WEIGHTS AND MEASURES | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | SAN BERNARDINO | CA | 92415-0720 |
| 28546619 | SAN DIEGO COUNTY | TREASURER TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 |
| 28546624 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 |
| 28557369 | SAN JOAQUIN COUNTY - ENVIRONMENTAL HEALTH DEPT | ENVIRONMENTAL HEALTH DEPT | 600 EAST MAIN STREET | | | STOCKTON | CA | 95202 |
| 28546626 | SAN JOAQUIN COUNTY TAX COLLECTOR | SHABBIR A KHAN | PO BOX 2169 | | | STOCKTON | CA | 95201 |
| 28546628 | SAN JUAN COUNTY TREASURER | 100 SOUTH RIVER SUITE 300 | | | | AZTEC | NM | 87410-2434 |
| 28557370 | SAN MATEO COUNTY AGRICULTURAL COMMISSIONER | DEPT OF WEIGHTS AND MEASURES | 728 HELLER STREET | | | REDWOOD CITY | CA | 94063 |
| 28557371 | SAN MATEO COUNTY ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH SERVICES | 2000 ALAMEDA DE LAS PULGAS 100 | | | SAN MATEO | CA | 94403-1269 |
| 28559925 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | PO BOX 8066 | | | REDWOOD CITY | CA | 94063-0966 |
| 28557372 | SANDRA DALTON, CLERK OF CIRCUIT COURT | TRADERS LICENSE | 100 WEST PATRICK STREET | | | FREDERICK | MD | 21701 |
| 28546819 | SANTA FE COUNTY TREASURER | PO BOX T | | | | SANTA FE | NM | 87504-0528 |
| 28557374 | SARASOTA COUNTY TAX COLLECTOR | PO BOX 1358 | | | | SARASOTA | FL | 34230 |
| 28547443 | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR | | | | PAPILLION | NE | 68046-2893 |
| 28557375 | SCOTT MOORE, DIRECTOR OF REVENUE | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 |
| 28547738 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 427 | | | | FORT SMITH | AR | 72902 |
| 28557376 | SEEKONK BOARD OF HEALTH | 85 HIGHLAND AVE. | | | | SEEKONK | MA | 02771 |
| 28559967 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | | SANFORD | FL | 32772-0630 |
| 28547898 | SEVIER COUNTY CLERK | 125 COUNT AVENUE STE 202E | | | | SEVIERVILLE | TN | 37862 |
| 28548406 | SHASTA COUNTY CLERK | PO BOX 1830 | | | | REDDING | CA | 96099-1830 |
| 28557377 | SHASTA COUNTY DEPT OF AG - WEIGHTS & MEASURES | DEPARTMENT OF WEIGHTS & MEASURES | 3179 BECHELLI LANE, SUITE 210 | | | REDDING | CA | 96002 |
| 28557378 | SHASTA COUNTY DEPT OF RESOURCE MANAGEMENT | ENVIRONMENTAL HEALTH DIV | 1855 PLACER STREET STE 201 | | | REDDING | CA | 96001 |
| 28548637 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 |
| 28548676 | SHELBY TOWNSHIP TREASURER | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316-3572 |
| 28548788 | SHERIFF AND EX-OFFICIO | TAX COLLECTOR | PO BOX 130 | | | GRETNA | LA | 70054-0130 |
| 28548790 | SHERIFF OF BOONE COUNTY | PERS PROPERTY TAX | PO BOX 198 | | | BURLINGTON | KY | 41005 |
| 28548791 | SHERIFF OF HARRISON COUNTY | HARRISON COUNTY COURTHOUSE | 301 WEST MAIN STREET | | | CLARKSBURG | WV | 26301 |
| 28548792 | SHERIFF OF RALEIGH COUNTY | 215 MAIN STREET | | | | BECKLEY | WV | 25801 |
| 28548793 | SHERIFF OF WOOD CO | PERSONAL PROPERTY TAX | PO BOX 1985 | | | PARKERSBURG | WV | 26102 |
| 28548794 | SHERIFF-KANAWHA COUNTY | 407 VIRGINIA ST EAST ROOM 120 | | | | CHARLESTON | WV | 25301-2524 |
| 28549236 | SKAGIT COUNTY TREASURER | PERSONAL PROPERTY TAX - 806 | PO BOX 518 | | | MOUNT VERNON | WA | 98273 |
| 28549337 | SMITH COUNTY TAX OFFICE | PO BOX 2011 | | | | TYLER | TX | 75710-2011 |
| 28549348 | SNOHOMISH COUNTY TREASURER | M/S 501 | 3000 ROCKEFELLER AVE | | | EVERETT | WA | 98201-4056 |
| 28557379 | SOLANO COUNTY - DEPT OF AGRICULTURE | MEASURES DIVISION | 501 TEXAS ST | | | FAIRFIELD | CA | 94533 |
| 28549470 | SONOMA COUNTY TAX COLLECTOR | PO BOX 3879 | | | | SANTA ROSA | CA | 95402-3879 |
| 28549618 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 |
| 28560017 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 |
| 28560019 | SOUTH DAKOTA SECRETARY OF STATE | 500 E CAPITOL AVE STE 204 | | | | PIERRE | SD | 57501 |
| 28557380 | SPANISH FORK - BUSINESS LICENSE | PO BOX 358 | | | | SPANISH FORK | UT | 84660-0358 |
| 28549677 | SPARTANBURG COUNTY TREASURER | P.O. BOX 100260 | | | | COLUMBIA | SC | 29202-3260 |
| 28549699 | SPOKANE COUNTY TREASURER | PO BOX 199 | | | | SPOKANE | WA | 99210-0199 |
| 28549703 | SPOTSYLVANIA COUNTY TREASURER | PO BOX 65 | | | | SPOTSYLVANIA | VA | 22553 |
| 28549705 | SPRING BRANCH I S D | TAX ASSESSOR-COLLECTOR | PO BOX 19037-9000 WESTVIEW | | | HOUSTON | TX | 77224-9037 |
| 28549751 | ST CHARLES COUNTY COLLECTOR | 201 N SECOND STREET | ROOM 134 | | | SAINT CHARLES | MO | 63301-2889 |
| 28549752 | ST CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQUARE STE 150 | | | | BELLEVILLE | IL | 62220 |
| 28557832 | ST JOSEPH COUNTY TREASURER | 227 WEST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 |
| 28557381 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | ST LOUIS COUNTY | PO BOX 11491 | | | CLAYTON | MO | 63105-0291 |
| 28549756 | ST. TAMMANY PARISH TAX COLL. | P.O. BOX 608 | | | | COVINGTON | LA | 70434-0608 |
| 28557382 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE | | | | CANTON | OH | 44718 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 19 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28549914 | STATE DEPT OF ASSESSMENTS | ASSESSMENTS & TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 |
| 28549920 | STATE OF ALASKA | CORPORATIONS SECTION | PO BOX 110806 | | | JUNEAU | AK | 99811-0806 |
| 28549919 | STATE OF ALASKA | DIVISION OF MEASUREMENT STAND | 11900 INDUSTRY WAY, BLDG M, #2 | | | ANCHORAGE | AK | 99515-3592 |
| 28557383 | STATE OF CALIFORNIA | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 |
| 28549929 | STATE OF CONNECTICUT | BUREAU OF ELEVATORS | 450 COLUMBUS BLVD #1303 | | | HARTFORD | CT | 06103 |
| 28557384 | STATE OF CONNECTICUT | PO BOX 1869 | | | | HARTFORD | CT | 06144-1869 |
| 28557385 | STATE OF NEVADA DEPT OF AGRICULTURE | DEPARTMENT OF AGRICULTURE | PO BOX 844477 | | | LOS ANGELES | CA | 90084 |
| 28549958 | STATE OF NEW JERSEY | DCA BFCE-DORES | PO BOX 663 | | | TRENTON | NJ | 08646-0663 |
| 28557386 | STATE OF NEW JERSEY | PO BOX 490 | | | | AVENEL | NJ | 07001 |
| 28557387 | STATE OF WASHINGTON - BUSINESS LICENSE SERVICE | BUSINESS LICENSE SERVICE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 |
| 28557388 | STATE OF WYOMING | THE CAPITOL | | | | CHEYENNE | WY | 82002 |
| 28550287 | STEUBEN COUNTY TREASURER | COMMUNITY CENTER BLDG | 317 S WAYNE SUITE 2K | | | ANGOLA | IN | 46703 |
| 28550463 | SULLIVAN COUNTY CLERK | 3258 HWY 126 #101 | | | | BLOUNTVILLE | TN | 37617 |
| 28560102 | SUTTER COUNTY TAX COLLECTOR | PO BOX 546 | | | | YUBA CITY | CA | 95992-0546 |
| 28557389 | SUTTER COUNTY WEIGHTS & MEASURERS | ENVIRONMENTAL HEALTH SERVICES | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 |
| 28560116 | SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY, #139 | | | | GREEN RIVER | WY | 82935 |
| 28551567 | TARRANT COUNTY | PERSONAL PROPERTY TAXES | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 |
| 28551677 | TAX COLLECTOR - LEON COUNTY | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302 |
| 28551678 | TAX COLLECTOR - PARISH OF ST. TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 |
| 28551679 | TAX COLLECTOR BAY COUNTY | PO BOX 2285 | | | | PANAMA CITY | FL | 32402-2285 |
| 28551680 | TAX COLLECTOR MARIN COUNTY | ADMINISTRATION BLDG CIVIC CTR | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 |
| 28551681 | TAX COLLECTOR POLK COUNTY | OCCUPATIONAL LICENSE | PO BOX 2016 | | | BARTOW | FL | 33830 |
| 28551682 | TAX COLLECTOR SANTA CLARA CNTY | COUNTY GOVT CENTER EAST WING | 70 W HEDDING STREET | | | SAN JOSE | CA | 95110-1767 |
| 28551685 | TAX COLLECTOR-DUVAL COUNTY | AD VALOREM TAXES | 231 E FORSYTH STREET ROOM 130 | | | JACKSONVILLE | FL | 32202 |
| 28551687 | TAX TRUST ACCOUNT | SALES TAX DIVISION | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 |
| 28551688 | TAXATION & REVENUE NEW MEXICO | 1200 SOUTH FT. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 |
| 28551738 | TAYLOR COUNTY OCC TAX OFFICE | 203 NORTH COURT ST. | SUITE 10 | | | CAMPBELLSVILLE | KY | 42718 |
| 28551742 | TAYLOR COUNTY SHERIFF | 203 NORTH COURT ST | | | | CAMPBELLSVILLE | KY | 42718 |
| 28557390 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 |
| 28560165 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 |
| 28551935 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243 |
| 28552212 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149354 | | | | AUSTIN | TX | 78714-9354 |
| 28552215 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 |
| 28557391 | TEXAS DEPT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756 |
| 28557392 | THE CITY OF HOLYOKE - BOARD OF HEALTH | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 |
| 28552248 | THE CITY OF LYNCHBURG | PO BOX 9000 | | | | LYNCHBURG | VA | 24505-9000 |
| 28557393 | THE CITY OF MARGATE | 901 NW 66TH AVE | | | | MARGATE | FL | 33063 |
| 28552249 | THE CITY OF OKLAHOMA CITY | DEVELOPMENT SERVICES/LICENSE | 420 WEST MAIN | 8TH FLOOR | | OKLAHOMA CITY | OK | 73102 |
| 28557394 | THE CITY OF WINTER HAVEN | OCCUPATIONAL LICENSE DIVISION | PO BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 |
| 28552536 | THURSTON COUNTY TREASURER | PERSONAL PROPERTY TAX | | | | OLYMPIA | WA | 98502 |
| 28552709 | TIFT COUNTY | TREASURER | 225 N TIFT AVE | | | TIFTON | GA | 31794 |
| 28552987 | TOM WATSON | TAX COLLECTOR | PO BOX 859 | | | MODESTO | CA | 95353 |
| 28557395 | TOMPKINS COUNTY - WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 170 BOSTWICK ROAD | | | ITHACA | NY | 14850 |
| 28557396 | TOOELE CITY CORPORATION - BUSINESS LICENSE | 90 NORTH MAIN | | | | TOOELE | UT | 84074 |
| 28553089 | TOOELE COUNTY ASSESSOR | 47 S MAIN STREET | | | | TOOELE | UT | 84074-2131 |
| 28560260 | TORRINGTON TOWN CLERK | 140 MAIN STREET | | | | TORRINGTON | CT | 06790 |
| 28560268 | TOWN OF BARNSTABLE | PO BOX 11486 | | | | BOSTON | MA | 02211 |
| 28560269 | TOWN OF BARNSTABLE | WEIGHTS & MEASURES DIVISION | 200 MAIN STREET | | | HYANNIS | MA | 02601 |
| 28560272 | TOWN OF BEL AIR | 39 N. HICKORY AVE | | | | BEL AIR | MD | 21014 |
| 28560274 | TOWN OF BERLIN | 108 SHED ROAD | | | | BERLIN | VT | 05602-9049 |
| 28553146 | TOWN OF BILLERICA | TOWN HALL ROOM 101 | 365 BOSTON ROAD | | | BILLERICA | MA | 01821-1885 |
| 28553151 | TOWN OF BURLINGTON | COLLECTOR OF TAXES | PO BOX 376 | | | BURLINGTON | MA | 01803 |
| 28557397 | TOWN OF BURLINGTON, SEALER OF WEIGHTS & MEASURES | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 |
| 28553156 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 |
| 28557525 | TOWN OF CLINTON | TAX COLLECTOR | 54 E MAIN STREET | | | CLINTON | CT | 06413 |
| 28557527 | TOWN OF CORTE MADERA | PO BOX 159 | | | | CORTE MADERA | CA | 94925 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 20 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557528 | TOWN OF CULPEPER | 400 S MAIN ST #105 | | | | CULPEPER | VA | 22701 |
| 28557530 | TOWN OF CUTLER BAY | OFFICE OF THE TOWN CLERK | 10720 CARIBBEAN BLVD STE 105 | | | CUTLER BAY | FL | 33189 |
| 28557531 | TOWN OF DARTMOUTH | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 |
| 28557398 | TOWN OF DARTMOUTH BOARD OF HEALTH | TOWN OF DARTMOUTH | PO BOX 79399 | | | DARTMOUTH | MA | 02747 |
| 28557534 | TOWN OF EASTON MARYLAND | PERSONAL PROPERTY TAX | PO BOX 520 | | | EASTON | MD | 21601 |
| 28553157 | TOWN OF ENFIELD | PO BOX 10007 | | | | LEWISTON | ME | 04243-9434 |
| 28553162 | TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 |
| 28553164 | TOWN OF HADLEY | 100 MIDDLE STREET | | | | HADLEY | MA | 01035 |
| 28557399 | TOWN OF HAMDEN COLLECTOR OF TAXES | PERSONAL PROPERTY TAX | MEMORIAL TOWN HALL | | | HAMDEN | CT | 06518 |
| 28553165 | TOWN OF HANOVER | ATTENTION: TOWN CLERK | 550 HANOVER STREET | | | HANOVER | MA | 02339 |
| 28557400 | TOWN OF HANOVER - TOWN CLERK | ATTENTION: TOWN CLERK | 550 HANOVER STREET | | | HANOVER | MA | 02339 |
| 28557401 | TOWN OF HANOVER BOARD OF HEALTH | 550 HANOVER ST | | | | HANOVER | MA | 02339 |
| 28553170 | TOWN OF LUDLOW | COLLECTOR'S OFFICE | 488 CHAPIN ST | | | LUDLOW | MA | 01056 |
| 28553171 | TOWN OF MANCHESTER | COLLECTOR OF REVENUE | 41 CENTER STREET | | | MANCHESTER | CT | 06040 |
| 28553172 | TOWN OF METHUEN | PO BOX 397 | | | | METHUEN | MA | 01844 |
| 28553173 | TOWN OF MIDDLETON | MIDDLETON TOWN HALL | 48 S MAIN STREET | | | MIDDLETON | MA | 01949 |
| 28557402 | TOWN OF MIDDLETOWN - BOARD OF HEALTH | BOARD OF HEALTH | 195 NORTH MAIN STREET | | | MIDDLETON | MA | 01949 |
| 28553174 | TOWN OF MILFORD | MILFORD TOWN HALL | 52 MAIN STREET ROOM 6 | | | MILFORD | MA | 01757 |
| 28553175 | TOWN OF NATICK | 13 EAST CENTRAL ST | | | | NATICK | MA | 01760 |
| 28553177 | TOWN OF NEWINGTON | TOWN HALL-ATTENTION FINANCE DEPARTM | 131 CEDAR STREET | | | NEWINGTON | CT | 06111 |
| 28557403 | TOWN OF NIAGARA - DEPT OF INSPECTIONS | TOWN BUSINESS REGISTER | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 |
| 28557404 | TOWN OF NORTH ATTLEBORO - BOARD OF HEALTH | BOARD OF HEALTH | 43 S WASHINGTON STREET | | | NORTH ATTLEBORO | MA | 02760 |
| 28553181 | TOWN OF NORTH ATTLEBOROUGH | PO BOX 871 | | | | NORTH ATTLEBORO | MA | 02761 |
| 28553185 | TOWN OF QUEEN CREEK | 22350 S ELLSWORTH ROAD | | | | QUEEN CREEK | AZ | 85142 |
| 28553189 | TOWN OF RAYNHAM | 558 SOUTH MAIN STREET | | | | RAYNHAM | MA | 02767 |
| 28557818 | TOWN OF RIB MOUNTAIN TREASURER | 3700 NORTH MOUNTAIN RD | | | | WAUSAU | WI | 54401-9274 |
| 28557820 | TOWN OF SAUGUS | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906 |
| 28557819 | TOWN OF SAUGUS | COLLECTOR OF TAXES | PO BOX 4157 | | | WOBURN | MA | 01888-4157 |
| 28557405 | TOWN OF SCHERERVILLE - BUSINESS RENEWALS | 10 EAST JOLIET STREET | | | | SCHERERVILLE | IN | 46375 |
| 28557406 | TOWN OF SEABROOK - BLDG & HEALTH | PO BOX 456 | | | | SEABROOK | NH | 03874-0456 |
| 28557829 | TOWN OF SEEKONK TREASURER | 100 PECK STREET | | | | SEEKONK | MA | 02771 |
| 28553191 | TOWN OF SHREWSBURY | COLLECTOR OF TAXES | PO BOX 725 | | | READING | MA | 01867-0405 |
| 28553193 | TOWN OF SOUTHINGTON TAX COLL. | P.O. BOX 579 | | | | SOUTHINGTON | CT | 06489-0579 |
| 28557407 | TOWN OF SUMMERVILLE - BUSINESS LICENSE DEPT | 200 S MAIN STREET | | | | SUMMERVILLE | SC | 29483 |
| 28553196 | TOWN OF SWANSEA - BOARD OF HEALTH | 68 STEVENS RD | | | | SWANSEA | MA | 02777 |
| 28553197 | TOWN OF TOPSHAM | 100 MAIN STREET | | | | TOPSHAM | ME | 04086 |
| 28557547 | TOWN OF WALPOLE | FINANCE DEPARTMENT | PO BOX 30 | | | MEDFORD | MA | 02155-0001 |
| 28557548 | TOWN OF WALPOLE - TOWN HALL | 135 SCHOOL ST | | | | WALPOLE | MA | 02081 |
| 28557550 | TOWN OF WARRENTON | PO DRAWER 341 | | | | WARRENTON | VA | 22186 |
| 28557556 | TOWNSHIP OF CONCORD | 43 THORNTON RD., ATTN SUSAN FOX | | | | GLEN MILLS | PA | 19342 |
| 28557410 | TOWNSHIP OF LAWRENCE | PO BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 |
| 28557411 | TOWNSHIP OF MARPLE | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 |
| 28557412 | TOWNSHIP OF ROXBURY HEALTH DEPARTMENT | HEALTH DEPARTMENT | 72 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 |
| 28557413 | TOWNSHIP OF TOMS RIVER DEPT OF HEALTH | DEPT OF HEALTH | P.O. BOX 728 | | | TOMS RIVER | NJ | 08754 |
| 28553311 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 1748 | | | | AUSTIN | TX | 78767 |
| 28553339 | TREASURER CITY OF ROANOKE | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 |
| 28553341 | TREASURER MARSHALL COUNTY | 112 W JEFFERSON ST RM 206 | | | | PLYMOUTH | IN | 46563-1798 |
| 28553342 | TREASURER MISSOULA COUNTY | PO BOX 7249 | | | | MISSOULA | MT | 59807 |
| 28553343 | TREASURER OF GRANT COUNTY | 401 S ADAMS STE A-218 | | | | MARION | IN | 46953-2099 |
| 28557537 | TREASURER OF TIPPECANOE COUNTY | PERSONAL PROPERTY TAX | 20 N 3RD STREET | | | LAFAYETTE | IN | 47901 |
| 28557538 | TREASURER OF VIGO COUNTY | PERSONAL PROPERTY TAX | 201 CHERRY STREET | | | TERRE HAUTE | IN | 47807 |
| 28557543 | TREASURER VANDERBURGH COUNTY | CIVIC CENTER COMPLEX | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 |
| 28557414 | TREASURER, CHESTERFIELD COUNTY | N EVERETTE CARMICHAEL | PO BOX 124 | | | CHESTERFIELD | VA | 23832 |
| 28557415 | TREASURER, CITY OF HAMPTON | PO BOX 636 | | | | HAMPTON | VA | 23669-0636 |
| 28557416 | TREASURER, CITY OF ROANOKE | COMMISSIONER OF REVENUE | 215 CHURCH AVE SW RM 251 | | | ROANOKE | VA | 24011 |
| 28557546 | TREASURER, FAUQUIER COUNTY | PO BOX 677 | | | | WARRENTON | VA | 22186 |
| 28557417 | TREASURER, SPOTSYLVANIA COUNTY - COMM OF REVENUE | ATTN LARRY K PRITCHETT | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 21 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28557418 | TREASURER, STATE OF IOWA | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0462 |
| 28557419 | TREASURER, STATE OF OHIO | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 |
| 28553344 | TREASURER-MARTINSVILLE | PERSONAL PROPERTY TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114 |
| 28553345 | TREASURER-ST MARYS COUNTY | PERSONAL PROPERTY TAX FO527895 | PO BOX 642 | | | LEONARDTOWN | MD | 20650 |
| 28553346 | TREASURER-TOWN OF RUTLAND | PO BOX 225 | | | | CENTER RUTLAND | VT | 05736-0225 |
| 28553348 | TREASURER-TWP OF CANTON | PR PRP TX C21 | 1150 CANTON CTR ROAD S | | | CANTON | MI | 48188 |
| 28557420 | TRINITY SCHOOL DISTRICT, COLLECTOR | QUARTERLY MERCANTILE TAX | 550 WASHINGTON ROAD | | | WASHINGTON | PA | 15301 |
| 28557421 | TULARE COUNTY AGRICULTURAL COMMISSIONER/SEALER | AGRICULTURAL COMMISSIONER/SEALER | 4437 S LASPINA ST, STE A | | | TULARE | CA | 93274 |
| 28557422 | TULARE COUNTY ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 |
| 28553571 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CENTER | ROOM 104-E | | | VISALIA | CA | 93291 |
| 28553574 | TULLAHOMA CITY RECORDER | PO BOX 807 | | | | TULLAHOMA | TN | 37388 |
| 28553577 | TULSA COUNTY TREASURER | 500 S DENVER AVE | | | | TULSA | OK | 74103-3899 |
| 28560312 | TUOLUMNE COUNTY | TREASURER TAX COLLECTOR | PO BOX 3248 | | | SONORA | CA | 95370 |
| 28560321 | TUSCALOOSA COUNTY LICENSE COMMISSION | PO BOX 020737 | | | | TUSCALOOSA | AL | 35402 |
| 28553578 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 | | | | TUSCALOOSA | AL | 35402-0738 |
| 28553579 | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE, RM 124 | | | | TUSCALOOSA | AL | 35401-1891 |
| 28553590 | TWIN FALLS COUNTRY TREASURER | P.O. BOX 88 | | | | TWIN FALLS | ID | 83303-0088 |
| 28553591 | TWIN FALLS COUNTRY WEST | TWIN FALLS COUNTY WEST | 630 ADDISON AVE W. SUITE 2200 | | | TWIN FALLS | ID | 83301 |
| 28553767 | U.S. CUSTOMS & BORDER PROTECTION | IPL/CBP INFO CENTER | 1300 PENNSYLVANIA AVENUE N.W., MS: 1345 | | | WASHINGTON | DC | 20229 |
| 28553786 | UINTAH COUNTY | 152 EAST 100 N | | | | VERNAL | UT | 84078 |
| 28553803 | UNION COUNTY | P.O. BOX 580365 | | | | CHARLOTTE | NC | 28258-0365 |
| 28553890 | UTAH COUNTY ASSESSOR | ATTN: PERSONAL PROPERTY | 100 E CENTER RM 1105 | | | PROVO | UT | 84606-3159 |
| 28553891 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 |
| 28553892 | UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500 350 N REDWOOD RD | | | | SALT LAKE CITY | UT | 84114-6500 |
| 28553894 | UTAH SECRETARY OF STATE | 160 EAST 300 SOUTH, 2ND FLOOR | | | | SALT LAKE CITY | UT | 84114-6705 |
| 28553896 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 |
| 28557423 | VERMONT AGENCY OF AGRICULTURE, FOOD & MARKETS | FOOD & MARKETS | 116 STATE ST | | | MONTPELIER | VT | 05620-2901 |
| 28554225 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05633 |
| 28554224 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELLIER | VT | 05602 |
| 28554228 | VERMONT SECRETARY OF STATE | 128 STATE STREET. | | | | MONTPELIER | VT | 05633 |
| 28557424 | VERNAL CITY BUSINESS LICENSING | 374 EAST MAIN STREET | | | | VERNAL | UT | 84078 |
| 28557425 | VILLAGE OF ARLINGTON HEIGHTS - CLERK'S OFFICE | 33 S ARLINTON HEIGHTS ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 |
| 28554617 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-4605 |
| 28554618 | VILLAGE OF BLOOMINGDALE | BUSINESS LICENSE | 201 S BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 |
| 28554620 | VILLAGE OF BRADLEY | VILLAGE CLERK-LICENSES | 147 S MICHIGAN AVE | | | BRADLEY | IL | 60915 |
| 28554621 | VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE | | | | CRESTWOOD | IL | 60445 |
| 28554623 | VILLAGE OF KOHLER | 319 HIGHLAND DRIVE | | | | KOHLER | WI | 53044 |
| 28554624 | VILLAGE OF LAKE DELTON | PO BOX 87 | | | | LAKE DELTON | WI | 53940 |
| 28554631 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | | | | NILES | IL | 60714 |
| 28554633 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706-1199 |
| 28554637 | VILLAGE OF ORLAND PARK | BUILDING DEPT | 14700 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 |
| 28554640 | VILLAGE OF PLOVER | 2400 POST ROAD, P.O. BOX 37 | | | | PLOVER | WI | 54467 |
| 28557426 | VILLAGE OF SCHAUMBURG - ATTN: COLLECTIONS | BUSINESS LICENSE | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 |
| 28554643 | VILLAGE OF WEST JEFFERSON, INCOME TAX ADMINISTRATOR | 28 EAST MAIN STREET | | | | WEST JEFFERSON | OH | 43162 |
| 28554645 | VILLAGE OF WESTFIELD CENTER | P.O. BOX 750 | | | | WESTFIELD CENTER | OH | 44251 |
| 28554701 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 |
| 28554702 | VIRGINIA DEPARTMENT OF TAXATION | 600 E MAIN ST | | | | RICHMOND | VA | 23230 |
| 28554703 | VIRGINIA DEPT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 |
| 28557427 | VIRGINIA LITTER TAX - ACH | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 |
| 28554729 | VIRGINIA RYAN | TAX COLLECTOR/COUNTY CLERK | 600 TEXAS ST | | | FAIRFIELD | CA | 94533 |
| 28554730 | VIRGINIA SECRETARY OF STATE | 1111 E BROAD ST #4 | | | | RICHMOND | VA | 23219 |
| 28554838 | WAKE COUNTY REVENUE DEPT | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 |
| 28556370 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 |
| 28554888 | WARWICK POLICE DEPARTMENT | LICENSING UNIT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 22 of 23

Exhibit D
Tax Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 28554891 | WASCO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | COUNTY COURTHOUSE | | | THE DALLES | OR | 97058 |
| 28554893 | WASHINGTON CITY | 111 NORTH 100 EAST | | | | WASHINGTON | UT | 84780 |
| 28557428 | WASHINGTON COUNTY ASSESSMENT AND TAXATION | WASHINGTON CO PERS PROP TAX | PO BOX 3587 | | | PORTLAND | OR | 97208 |
| 28554896 | WASHINGTON COUNTY ASSESSOR | 197 EAST TABERNACLE | | | | SAINT GEORGE | UT | 84770 |
| 28554897 | WASHINGTON COUNTY CLERK | 100 EAST MAIN ST | | | | JONESBOROUGH | TN | 37659 |
| 28560387 | WASHINGTON COUNTY TAX COLLECTOR | 280 N COLLEGE SUITE 202 | | | | FAYETTEVILLE | AR | 72701 |
| 28560388 | WASHINGTON COUNTY TREASURER | 35 W. WASHINGTON ST., STE. 102 | | | | HAGERSTOWN | MD | 21740 |
| 28560390 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 |
| 28560391 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 |
| 28554905 | WASHINGTON SECRETARY OF STATE | DOLLIVER BUILDING 801 CAPITOL WAY | | | | SOUTH OLYMPIA | WA | 98501 |
| 28557429 | WASHOE COUNTY CLERK | PO BOX 30039 | | | | RENO | NV | 89520 |
| 28557430 | WASHOE COUNTY HEALTH DISTRICT ADMIN HEALTH RENEWAL | HEALTH DEPARTMENT | 1001 EAST NINTH STREET | | | RENO | NV | 89520 |
| 28554910 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520 |
| 28554923 | WATERTOWN CITY TREASURER | PERSONAL PROPERTY TAXES | PO BOX 477 | | | WATERTOWN | WI | 53094 |
| 28554931 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | | | | WAUKESHA | WI | 53188-2428 |
| 28557431 | WAYNE A ROBEY | CLERK OF CIRCUIT COURT | 9250 BENDIX RD | | | COLUMBIA | MD | 21045 |
| 28557948 | WAYNE COUNTY RECORDER | ADMINISTRATION BLDG | 401 EAST MAIN STREET | | | RICHMOND | IN | 47371 |
| 28557949 | WAYNE COUNTY TAX COLLECTOR | P.O. BOX 1495 | | | | GOLDSBORO | NC | 27533-1495 |
| 28554943 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD STE 380 | | | | OGDEN | UT | 84401-1471 |
| 28555085 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET | | | EAST CHARLESTON | WV | 25301 |
| 28555086 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BOULEVARD EAST, BLDG. 1, SUITE 157-K | | | | CHARLESTON | WV | 25305-0770 |
| 28555088 | WEST VIRGINIA TAX DIVISION | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 |
| 28555105 | WESTFORD TAX COLLECTOR | 55 MAIN STREET | | | | WESTFORD | MA | 01886 |
| 28555118 | WESTMORELAND COUNTY TREASURER | 2 NORTH MAIN STREET | | | | GREENSBURG | PA | 15601 |
| 28555121 | WHATCOM COUNTY TREASURER | BARBARA J CORY | PO BOX 34108 | | | SEATTLE | WA | 98124-1108 |
| 28557432 | WHITEHALL TOWNSHIP TAX OFFICE - BUSINESS LICENSE D | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 |
| 28557433 | WILLIAMSBURG COMMISSIONER OF THE REVENUE | BUSINESS LICENSE INSPECTOR | PO BOX 283 | | | WILLIAMSBURG | VA | 23187 |
| 28555291 | WILLIAMSON COUNTY | PO BOX 648 | | | | FRANKLIN | TN | 37065-0624 |
| 28555292 | WILLIAMSON COUNTY TAX OFFICE | 904 SOUTH MAIN ST | | | | GEORGETOWN | TX | 78626-5829 |
| 28555345 | WILSON COUNTY TRUSTEE | PO BOX 865 | | | | LEBANON | TN | 37088 |
| 28557434 | WILSON SCHOOL DISTRICT ATTN: TAX OFFICE | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 |
| 28555397 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 |
| 28557435 | WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | | | MADISON | WI | 53708-8902 |
| 28555399 | WISCONSIN DEPT OF REVENUE | WI SALES & USE TAX | PO BOX 3028 | | | MILWAUKEE | WI | 53201-3028 |
| 28560444 | WISCONSIN SECRETARY OF STATE | B41 W STATE CAPITOL. | | | | MADISON | WI | 53703 |
| 28557436 | WOODBRIDGE TOWNSHIP - HEALTH DEPT | DEPT OF HEALTH & HUMAN SERVICES | 2 GEORGE FREDERICK PLAZA | | | WOODBRIDGE | NJ | 07095 |
| 28555484 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 |
| 28555485 | WYOMING DEPT OF AGRICULTURE | ATTN: CHS LICENSING DIV. | 2219 CAREY AVENUE | | | CHEYENNE | WY | 82002 |
| 28555563 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907-2530 |
| 28557437 | YAMHILL TAX COLLECTOR | YAMHILL COUNTY COURTHOUSE | | | | MCMINNVILLE | OR | 97128 |
| 28557438 | YATB | PO BOX 15627 | | | | YORK | PA | 17405 |
| 28555636 | YELLOWSTONE COUNTY TREASURER | PERSONAL PROPERTY TAX # 200154 | PO BOX 35010 | | | BILLINGS | MT | 59107 |
| 28555693 | YOLO COUNTY TAX COLLECTOR | PO BOX 1995 | | | | WOODLAND | CA | 95776 |

In re: JOANN Inc., et al.
Case No. 24-10418 (CTG)

Page 23 of 23

**Exhibit E**

Exhibit E
Unsecured Creditor Committee Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|
| 28556176 | AMERICAN NEWS COMPANY, LLC | 1955 LAKE PARK DR | SUITE 400 | SMYRNA | GA | 30080 |
| 28556250 | BANK OF AMERICA, N.A. | 910 MAIN ST | 14TH FLOOR | DALLAS | TX | 75202 |
| 28556251 | BANK OF AMERICA, N.A. | 100 FERERAL STREET | 9TH FLOOR | BOSTON | MA | 02110 |
| 28556346 | CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE | MS SJ13-3 | SAN JOSE | CA | 95134 |
| 28556360 | CRESTMARK EQUIPMENT FINANCE, A DIVISION OF METABANK, NATIONAL ASSOCIATION | 5480 CORPORATE DRIVE | SUITE 350 | TROY | MI | 48098 |
| 28556391 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 |
| 28556480 | FIRST MIDWEST EQUIPMENT FINANCE CO. | 520 CASS AVENUE | | WESTMONT | IL | 60559 |
| 28556518 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | BERKELEY HEIGHTS | NJ | 07922 |
| 28556529 | INGRAM PERIODICALS INC. | ONE INGRAM BLVD. | MS #629 | LA VERGNE | TN | 37086 |
| 28556748 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD | SUITE 200 | BLOOMFIELD HILLS | MI | 48302 |
| 28556840 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENDUE | | BEDFORD PARK | IL | 60638 |
| 28556905 | PEOPLE'S CAPITAL AND LEASING CORP. | 850 MAIN STREET | BC-03 | BRIDGEPORT | CT | 06604 |
| 28556906 | PEOPLE'S CAPITAL AND LEASING CORP. | 1868 SOUTH 500 WEST | | WOODS CREEK | UT | 84010 |
| 28556910 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | SHELTON | CT | 06484 |
| 28556912 | PRIME ALLIANCE BANK, INC. | 1868 SOUTH 500 WEST | | WOODS CREEK | UT | 84010 |
| 28557076 | TRENDS INTERNATIONAL, LLC | 5188 WEST 74TH STREET | | INDIANAPOLIS | IN | 46268 |
| 28557109 | WELLS FARGO BANK, N.A. | 800 WALNUT STREET | F0005-044 | DES MOINES | IA | 50309 |
| 28557110 | WELLS FARGO BANK, N.A. | 300 TRI-STATE INTERNATIONAL | STE 400 | LINCOLNSHIRE | IL | 60069 |
| 28557111 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | PO BOX 35701 | | BILLINGS | MT | 59107 |

**<u>Exhibit F</u>**

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28531372 | ABCWUA | 1441 MISSION AVE. NE | | | ALBUQUERQUE | NM | 87107 |
| 28531371 | ABCWUA | PO BOX 27226 | | | ALBUQUERQUE | NM | 87125-7226 |
| 28531862 | AEL&P (ALASKA ELECTRIC LIGHT & POWER) | 5601 TONSGARD COURT | | | JUNEAU | AK | 99801-7201 |
| 28510500 | AEP - APPALACHIAN POWER | 500 LEE ST E | | | CHARLESTON | WV | 25301 |
| 28510499 | AEP - APPALACHIAN POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 |
| 28531866 | AES INDIANA | 1 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 |
| 28531865 | AES INDIANA | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 |
| 28531868 | AES OHIO | 1065 WOODMAN DRIVE | | | DAYTON | OH | 45432 |
| 28531867 | AES OHIO | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 |
| 28532075 | ALABAMA POWER | 600 18TH ST N | | | BIRMINGHAM | AL | 35203 |
| 28532074 | ALABAMA POWER | PO BOX 242 | | | BIRMINGHAM | AL | 35292 |
| 28532171 | ALBANY UTILITIES - GA | 401 PINE AVENUE | | | ALBANY | GA | 31701 |
| 28532170 | ALBANY UTILITIES - GA | P.O. BOX 1788 | | | ALBANY | GA | 31702-1788 |
| 28532173 | ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 |
| 28533082 | ALLIANT ENERGY/IPL | 4902 N. BILTMORE LANE | | | MADISON | WI | 53718 |
| 28533081 | ALLIANT ENERGY/IPL | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 |
| 28533084 | ALLIANT ENERGY/WPL | 4902 N. BILTMORE LANE | | | MADISON | WI | 53718 |
| 28533083 | ALLIANT ENERGY/WPL | PO BOX 3062 | | | CEDAR RAPIDS | IA | 52406-3062 |
| 28533300 | ALP UTILITIES | 316 FILLMORE ST | | | ALEXANDRIA | MN | 56308 |
| 28533299 | ALP UTILITIES | P.O. BOX 609 | | | ALEXANDRIA | MN | 56308 |
| 28533302 | ALPENA POWER COMPANY | 401 N NINTH AVENUE | | | ALPENA | MI | 49707 |
| 28533301 | ALPENA POWER COMPANY | P.O. BOX 188 | | | ALPENA | MI | 49707-0188 |
| 28533310 | ALTA FIBER | 221 E 4TH ST | | | CINCINNATI | OH | 45202 |
| 28558109 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | ALTOONA | PA | 16601 |
| 28558108 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | ALTOONA | PA | 16603 |
| 28558120 | AMEREN ILLINOIS | 300 LIBERTY | | | PEORIA | IL | 61602 |
| 28558119 | AMEREN ILLINOIS | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 |
| 28558122 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | ST. LOUIS | MO | 63103 |
| 28558121 | AMEREN MISSOURI | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 |
| 28558128 | AMERICAN ELECTRIC POWER/24002 | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 |
| 28558127 | AMERICAN ELECTRIC POWER/24002 | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 |
| 28558130 | AMERICAN ELECTRIC POWER/24418 | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 |
| 28558129 | AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 |
| 28534178 | AMES MUNICIPAL UTILITIES | CUSTOMER SERVICES - UTILITIES | AMES CITY HALL | 515 CLARK AVE. | AMES | IA | 50010 |
| 28534177 | AMES MUNICIPAL UTILITIES | P.O. BOX 811 | | | AMES | IA | 50010 |
| 28510543 | ANCHORAGE WATER & WASTEWATER UTILITY | 3000 ARCTIC BOULEVARD | | | ANCHORAGE | AK | 99503-3813 |
| 28510542 | ANCHORAGE WATER & WASTEWATER UTILITY | P.O. BOX 196626 | | | ANCHORAGE | AK | 99519-6626 |
| 28535916 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 |
| 28535915 | APPALACHIAN POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 |
| 28536008 | APS | ARIZONA CENTER | 400 N 5TH ST | | PHOENIX | AZ | 85004 |
| 28536007 | APS | PO BOX 37812 | | | BOONE | IA | 50037-0812 |
| 28536012 | AQUA IL | 2635 DRALLE RD | | | UNIVERSITY PARK | IL | 60484 |
| 28536011 | AQUA IL | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 |
| 28536014 | AQUA INDIANA, INC. | 14421 ILLINOIS RD | | | FORT WAYNE | IN | 46814 |
| 28536013 | AQUA INDIANA, INC. | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 |
| 28536016 | AQUA OH | 870 3RD ST NW | | | MASSILLON | OH | 44647 |
| 28536015 | AQUA OH | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28536018 | AQUA PENNSYLVANIA/70279 | 2 JANSEN AVE | | | ESSINGTON | PA | 19029 |
| 28536017 | AQUA PENNSYLVANIA/70279 | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 |
| 28536273 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 5030 S S ST | | | FORT SMITH | AR | 72903 |
| 28536272 | ARKANSAS OKLAHOMA GAS CORP (AOG) | PO BOX 207539 | | | DALLAS | TX | 75320-7539 |
| 28536852 | ASOTIN COUNTY PUD #1 | 1500 SCENIC WAY | | | CLARKSTON | WA | 99403 |
| 28536851 | ASOTIN COUNTY PUD #1 | PO BOX 605 | | | CLARKSTON | WA | 99403-0605 |
| 28536885 | AT&T | 208 S. AKARD ST. | | | DALLAS | TX | 75202 |
| 28536887 | AT&T MOBILITY | 1025 LENOX PARK BLVD NE | RM A325 | | BROOKHAVEN | GA | 30319-5309 |
| 28536888 | AT&T MOBILITY-CC | 1025 LENOX PARK BLVD NE | RM A325 | | BROOKHAVEN | GA | 30319-5309 |
| 28536913 | ATLANTIC CITY ELECTRIC | 500 N. WAKEFIELD DR. | | | NEWARK | DE | 19702 |
| 28536912 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | PHILADELPHIA | PA | 13610 |
| 28536928 | ATMOS ENERGY/630872/740353 | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | DALLAS | TX | 75240 |
| 28536927 | ATMOS ENERGY/630872/740353 | PO BOX 630872 | | | CINCINNATI | OH | 45263-0872 |
| 28537049 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER STREET | | | AUGUSTA | GA | 30901 |
| 28537048 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | | | AUGUSTA | GA | 30903-1457 |
| 28537081 | AURORA WATER/CITY OF AURORA, CO | 15151 E. ALAMEDA PARKWAY | | | AURORA | CO | 80012 |
| 28537080 | AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | | | DENVER | CO | 80271-9117 |
| 28537128 | AUSTIN UTILITIES | 1908 14TH ST NE | | | AUSTIN | MN | 55912-4904 |
| 28537296 | AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 |
| 28537304 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 |
| 28557924 | AZUSA LIGHT & WATER DEPARTMENT | 729 N AZUSA AVE | | | AZUSA | CA | 91702 |
| 28558167 | BANGOR GAS, ME | 498 MAINE AVENUE | | | BANGOR | ME | 04401 |
| 28558166 | BANGOR GAS, ME | PO BOX 980 | | | BANGOR | ME | 04402-0980 |
| 28558169 | BANGOR WATER DISTRICT | 614 STATE STREET | | | BANGOR | ME | 04401-1129 |
| 28558168 | BANGOR WATER DISTRICT | P.O. BOX 1129 | | | BANGOR | ME | 04402-1129 |
| 28537735 | BCWSA (BUCKS COUNTY WATER & SEWER) | 1275 ALMSHOUSE ROAD | | | WARRINGTON | PA | 18976 |
| 28537734 | BCWSA (BUCKS COUNTY WATER & SEWER) | PO BOX 3895 | | | LANCASTER | PA | 17604-3895 |
| 28537742 | BEAR CREEK TOWNSHIP SEWER ACCT | 373 DIVISION ROAD | | | PETOSKEY | MI | 49770 |
| 28537771 | BEAVER DAM WATER UTILITY | 205 SOUTH LINCOLN AVENUE | | | BEAVER DAM | WI | 53916 |
| 28537804 | BECKLEY WATER COMPANY, WV | 119 S HEBER ST | | | BECKLEY | WV | 25801 |
| 28537803 | BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | | | BECKLEY | WV | 25802 |
| 28537836 | BEDFORD CITY UTILITIES IN | 1614 L STREET | | | BEDFORD | IN | 47421-3730 |
| 28537933 | BELMONT COUNTY WATER & SEWER DISTRICT | 67711 OAKVIEW DRIVE | | | ST. CLAIRSVILLE | OH | 43950 |
| 28537932 | BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | | | ST CLAIRSVILLE | OH | 43950 |
| 28537935 | BELTRAMI COUNTY SOLID WASTE | 751 INDUSTRIAL PARK DR SE | | | BEMIDJI | MN | 56601 |
| 28538001 | BENTON CHARTER TOWNSHIP, MI | 1725 TERRITORIAL ROAD | | | BENTON HARBOR | MI | 49022 |
| 28538007 | BENTON PUD | 2721 W. 10TH AVENUE | | | KENNEWICK | WA | 99336 |
| 28538006 | BENTON PUD | PO BOX 6270 | | | KENNEWICK | WA | 99336-0270 |
| 28538015 | BERKSHIRE GAS COMPANY | 115 CHESHIRE ROAD | | | PITSFIELD | MA | 01201 |
| 28558211 | BERKSHIRE GAS COMPANY | PO BOX 847821 | | | BOSTON | MA | 02284-7821 |
| 28538202 | BETTER CARTING SERVICE | 32 RUSSELL STREET | | | WHITE PLAINS | NY | 10606 |
| 28538297 | BGE | 100 CONSTELLATION WAY | | | BALTIMIRE | MD | 21202 |
| 28538296 | BGE | P.O. BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 |
| 28538355 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57702 |
| 28538354 | BLACK HILLS ENERGY | PO BOX 7966 | | | CAROL STREAM | IL | 60197-7966 |
| 28538406 | BLOOMFIELD TOWNSHIP, MI | 4200 TELEGRAPH ROAD | | | BLOOMFIELD TWP | MI | 48303-0489 |
| 28538405 | BLOOMFIELD TOWNSHIP, MI | P.O. BOX 489 | | | BLOOMFIELD TOWNSHIP | MI | 48303-7731 |

Exhibit F

Utilities Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28538473 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST | | | BONITA SPRINGS | FL | 34135 |
| 28538472 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | | | NAPLES | FL | 34101-1689 |
| 28557560 | BOROUGH OF PARAMUS, NJ | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 |
| 28557564 | BOROUGH OF QUAKERTOWN, PA | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951 |
| 28557681 | BOWLING GREEN WD | 1995 PROSPECT AVENUE | | | EAST MEADOW | NY | 11554 |
| 28538589 | BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC DR | | | BAXTER | MN | 56425 |
| 28538588 | BRAINERD PUBLIC UTILITIES | P.O. BOX 373 | | | BRAINERD | MN | 56401 |
| 28538735 | BRANDYWINE CROSSING SC LLC | 151 BODMAN PLACE | SUITE 201 | | RED BANK | NJ | 07701 |
| 28538734 | BRANDYWINE CROSSING SC LLC | PO BOX 825949 | | | PHILADELPHIA | PA | 19182-5949 |
| 28539391 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | JOHNSON CITY | TN | 37615 |
| 28539390 | BRIGHTRIDGE | P.O. BOX 2058 | | | JOHNSON CITY | TN | 37605 |
| 28539713 | BROOKINGS MUNICIPAL UTILITIES | 525 WESTERN AVE | | | BROOKINGS | SD | 57006 |
| 28539712 | BROOKINGS MUNICIPAL UTILITIES | P.O. BOX 588 | | | BROOKINGS | SD | 57006-0588 |
| 28539763 | BRUNSWICK-GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | BRUNSWICK | GA | 31520 |
| 28539762 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 96401 | | | CHARLOTTE | NC | 28296-0401 |
| 28539783 | BRYAN TEXAS UTILITIES (BTU) | 205 E. 28TH STREET | | | BRYAN | TX | 77803 |
| 28539782 | BRYAN TEXAS UTILITIES (BTU) | P.O. BOX 8000 | | | BRYAN | TX | 77805 |
| 28558278 | BUCKEYE WATER DISTRICT, OH | 1925 CLARK AVENUE | | | WELLSVILLE | OH | 43968 |
| 28558277 | BUCKEYE WATER DISTRICT, OH | P.O. BOX 105 | | | WELLSVILLE | OH | 43968-0015 |
| 28539856 | BURLINGTON MUNICIPAL WATERWORKS,IA | 500 N 3RD STREET | | | BURLINGTON | IA | 52601 |
| 28539855 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | | | BURLINGTON | IA | 52601 |
| 28540091 | CALIFORNIA DOMESTIC WATER CO | 15505 WHITTIER BOULEVARD | | | WHITTIER | CA | 90609 |
| 28540090 | CALIFORNIA DOMESTIC WATER CO | P.O. BOX 1338 | | | WHITTIER | CA | 90609-1338 |
| 28540098 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 3725 SOUTH H STREET | | | BAKERSFIELD | CA | 93304 |
| 28540097 | CALIFORNIA WATER SERVICE-BAKERSFIELD | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 |
| 28540100 | CALIFORNIA WATER SERVICE-CHICO | 2222 DR. MARTIN LUTHER KING JR. PARKWAY | | | CHICO | CA | 95928 |
| 28540099 | CALIFORNIA WATER SERVICE-CHICO | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 |
| 28540102 | CALIFORNIA WATER SERVICE-SALINAS | 254 COMMISSION STREET | | | SALINAS | CA | 93901 |
| 28540101 | CALIFORNIA WATER SERVICE-SALINAS | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 |
| 28540104 | CALIFORNIA WATER SERVICE-VISALIA | 216 NORTH VALLEY OAKS DRIVE | | | VISALIA | CA | 93292 |
| 28540103 | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 |
| 28540137 | CALVERT COUNTY GOVERNMENT, MD | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 |
| 28527052 | CAMPBELLSVILLE MUNICIPAL WTR SWR/KY | 110 SOUTH COLUMBIA AVENUE | | | CAMPBELLSVILLE | KY | 42718 |
| 28527131 | CANTON TOWNSHIP WATER DEPT, MI | 1150 S CANTON CENTER ROAD | | | CANTON | MI | 48188-1699 |
| 28527130 | CANTON TOWNSHIP WATER DEPT, MI | PO BOX 87680 | | | CANTON | MI | 48187-0680 |
| 28527137 | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR | | | WILMINGTON | NC | 28403-0235 |
| 28527785 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | BISMARCK | ND | 58501 |
| 28558317 | CASCADE NATURAL GAS | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 |
| 28527837 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | #1 ECOLOGY DRIVE | | | O'FALLON | IL | 62269 |
| 28527836 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | P.O. BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 |
| 28527851 | CASS COUNTY ELECTRIC COOPERATIVE | 4100 32ND AVE. S. | | | FARGO | ND | 58104 |
| 28527850 | CASS COUNTY ELECTRIC COOPERATIVE | PO BOX 6088 | | | FARGO | ND | 58108-6088 |
| 28528230 | CBTS | 25 MERCHANT ST | | | CINCINNATI | OH | 45246 |
| 28528304 | CEDAR RAPIDS MUNICIPAL UTILITIES | 1111 SHAVER RD NE | | | CEDAR RAPIDS | IA | 52402 |
| 28528364 | CENTERPOINT ENERGY MINNEGASCO/4671 | 505 NICOLLET MALL | | | MINNEAPOLIS | MN | 55459-0038 |
| 28528363 | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 |
| 28528366 | CENTERPOINT ENERGY/1325/4981/2628 | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28528365 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 |
| 28528368 | CENTERPOINT ENERGY/1423 | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 28528367 | CENTERPOINT ENERGY/1423 | PO BOX 1423 | | | HOUSTON | TX | 77251-1423 |
| 28528370 | CENTERPOINT ENERGY/2006 | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 28528369 | CENTERPOINT ENERGY/2006 | PO BOX 2006 | | | HOUSTON | TX | 77252-2006 |
| 28528372 | CENTERPOINT ENERGY/4849 | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 28528371 | CENTERPOINT ENERGY/4849 | PO BOX 4849 | | | HOUSTON | TX | 77210-4849 |
| 28528387 | CENTRAL GEORGIA EMC (ELEC) | 923 S. MULBERRY STREET | | | JACKSON | GA | 30233 |
| 28528386 | CENTRAL GEORGIA EMC (ELEC) | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 |
| 28528389 | CENTRAL HOOKSETT WATER | 10 WATER WORKS DR. | | | HOOKSETT | NH | 03106 |
| 28528388 | CENTRAL HOOKSETT WATER | P.O. BOX 16322 | | | HOOKSETT | NH | 03106 |
| 28528390 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601-4839 |
| 28528393 | CENTRAL MAINE POWER (CMP) | 83 EDISON DRIVE | | | AUGUSTA | ME | 04336 |
| 28528392 | CENTRAL MAINE POWER (CMP) | PO BOX 847810 | | | BOSTON | MA | 02284-7810 |
| 28528411 | CENTURYLINK | 100 CENTURYLINK DR | | | MONROE | LA | 71203 |
| 28528412 | CENTURYLINK BUSINESS SERVICES | 100 CENTURYLINK DR | | | MONROE | LA | 71203 |
| 28528687 | CHARTER TOWNSHIP OF LANSING WEST SIDE WA | 3209 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917 |
| 28528713 | CHATTANOOGA GAS COMPANY/5408 | 2207 OLAN MILLS DR | | | CHATTANOOGA | TN | 37421 |
| 28528712 | CHATTANOOGA GAS COMPANY/5408 | PO BOX 5408 | | | CAROL STREAM | IL | 60197-5408 |
| 28558359 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | | DOVER | DE | 19901-4988 |
| 28558358 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | PHILADELPHIA | PA | 19182-6531 |
| 28558364 | CHESTERFIEL TOWNSHIP, MI | 47275 SUGARBUSH ROAD | | | CHESTERFIELD | MI | 48047-5156 |
| 28529049 | CHILLICOTHE UTILITIES DEPT, OH | 26 S PAINT ST | | | CHILLICOTHE | OH | 45601 |
| 28529048 | CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | | | CHILLICOTHE | OH | 45601-3243 |
| 28529769 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | ANCHORAGE | AK | 99518 |
| 28529768 | CHUGACH ELECTRIC ASSOCIATION | PO BOX 196760 | | | ANCHORAGE | AK | 99519-6760 |
| 28529971 | CITIZENS ENERGY GROUP/7056 | 2020 NORTH MERIDIAN ST. | | | INDIANAPOLIS | IN | 46202 |
| 28529970 | CITIZENS ENERGY GROUP/7056 | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 |
| 28529973 | CITIZENS GAS FUEL CO MI | 127 N MAIN ST | | | ADRIAN | MI | 49221-2711 |
| 28529972 | CITIZENS GAS FUEL CO MI | P.O. BOX 40 | | | ADRIAN | MI | 49221-0040 |
| 28558366 | CITY & COUNTY OF BUTTE-SILVER BOW | 155 W GRANITE STREET | | | BUTTE | MT | 59701 |
| 28529977 | CITY & COUNTY OF BUTTE-SILVER BOW | P.O. BOX 667 | | | BUTTE | MT | 59703-0667 |
| 28558374 | CITY OF ABILENE, TX | 4595 S 1ST ST | | | ABILENE | TX | 79604-3479 |
| 28529978 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | 1180 S. MAIN STREET, SUITE 110 | | | AKRON | OH | 44301 |
| 28558377 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | PO BOX 3674 | | | AKRON | OH | 44309-3674 |
| 28529985 | CITY OF ALEXANDRIA, LA | 915 3RD ST | | | ALEXANDRIA | LA | 71301 |
| 28529984 | CITY OF ALEXANDRIA, LA | PO BOX 8618 | | | ALEXANDRIA | LA | 71306 |
| 28529988 | CITY OF ALHAMBRA, CA | DAVID R DOLPHIN, DEPUTY DIRECTOR OF UTILITIES | 111 S FIRST STREET | | ALHAMBRA | CA | 91801 |
| 28529987 | CITY OF ALHAMBRA, CA | PO BOX 6304 | | | ALHAMBRA | CA | 91801 |
| 28529991 | CITY OF ALLEN PARK - WATER | 15915 SOUTHFIELD | | | ALLEN PARK | MI | 48101-2512 |
| 28529990 | CITY OF ALLEN PARK - WATER | PO BOX 554868 | | | DETROIT | MI | 48255-4868 |
| 28529996 | CITY OF ALTAMONTE SPRINGS, FL | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 |
| 28529998 | CITY OF ANGOLA, IN | 210 NORTH PUBLIC SQUARE | | | ANGOLA | IN | 46703 |
| 28530003 | CITY OF ASHEVILLE, NC | 70 COURT PLAZA | | | ASHEVILLE | NC | 28802 |
| 28530002 | CITY OF ASHEVILLE, NC | PO BOX 733 | | | ASHEVILLE | NC | 28802 |
| 28530007 | CITY OF ASHLAND, KY | 1700 GREENUP AVE | | | ASHLAND | KY | 41101 |
| 28530006 | CITY OF ASHLAND, KY | P.O. BOX 1839 | | | ASHLAND | KY | 41105 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|-------|------|-----------|-----------|-----------|------|-------|----------|
| 28530009 | CITY OF ASHTABULA, OH | 4717 MAIN AVE | | | ASHTABULA | OH | 44004-6973 |
| 28530015 | CITY OF AUBURN HILLS, MI | 1500 BROWN RD | | | AUBURN HILLS | MI | 48326 |
| 28530014 | CITY OF AUBURN HILLS, MI | PO BOX 772120 | | | DETROIT | MI | 48277-2120 |
| 28530021 | CITY OF AUSTIN, TX | 301 W 2ND ST | | | AUSTIN | TX | 78701 |
| 28530020 | CITY OF AUSTIN, TX | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 |
| 28530024 | CITY OF AVONDALE, AZ | 11465 WEST CIVIC CENTER DRIVE | | | AVONDALE | AZ | 85323 |
| 28530023 | CITY OF AVONDALE, AZ | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 |
| 28530027 | CITY OF BANGOR WASTEWATER | 73 HARLOW STREET | | | BANGOR | ME | 04401-5132 |
| 28530033 | CITY OF BATTLE CREEK, MI | 10 N. DIVISION ST. | | | BATTLE CREEK | MI | 49014 |
| 28530032 | CITY OF BATTLE CREEK, MI | P.O. BOX 235 | | | BATTLE CREEK | MI | 49016 |
| 28530034 | CITY OF BAXTER, MN | 13190 MEMORYWOOD DR | | | BAXTER | MN | 56425 |
| 28530037 | CITY OF BEAUMONT, TX | 801 MAIN ST | | | BEAUMONT | TX | 77701 |
| 28530036 | CITY OF BEAUMONT, TX | P.O. BOX 521 | | | BEAUMONT | TX | 77704 |
| 28530047 | CITY OF BELTON, MO | 506 MAIN ST | | | BELTON | MO | 64012 |
| 28530046 | CITY OF BELTON, MO | BUSINESS LICENSE | 506 MAIN STREET | | BELTON | MO | 64012 |
| 28530050 | CITY OF BEND, OR | 62975 BOYD ACRES ROAD | | | BEND | OR | 97701 |
| 28530049 | CITY OF BEND, OR | PO BOX 34533 | | | SEATTLE | WA | 98124-1533 |
| 28530057 | CITY OF BISMARCK, ND | 221 N 5TH ST | | | BISMARCK | ND | 58501 |
| 28530056 | CITY OF BISMARCK, ND | PO BOX 5555 | | | BISMARCK | ND | 58506-5555 |
| 28530060 | CITY OF BLOOMINGTON - 801214 | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431-3027 |
| 28530059 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 |
| 28530062 | CITY OF BLOOMINGTON, IN | 401 N MORTON ST | | | BLOOMINGTON | IN | 47404 |
| 28530061 | CITY OF BLOOMINGTON, IN | P.O. BOX 2500 | | | BLOOMINGTON | IN | 47402 |
| 28530068 | CITY OF BOYNTON BEACH, FL | 100 E OCEAN AVE | | | BOYNTON BEACH | FL | 33435 |
| 28530067 | CITY OF BOYNTON BEACH, FL | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 |
| 28530071 | CITY OF BOZEMAN, MT | 121 N ROUSE AVE | | | BOZEMAN | MT | 59715 |
| 28530070 | CITY OF BOZEMAN, MT | P.O. BOX 1230 | | | BOZEMAN | MT | 59771-1230 |
| 28530075 | CITY OF BRIGHTON, MI | DEPT 3060 | | | LANSING | MI | 48909-8016 |
| 28530079 | CITY OF BROOKFIELD, WI | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005-5095 |
| 28557660 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD | | | BUENA PARK | CA | 90621 |
| 28557659 | CITY OF BUENA PARK, CA | P.O. BOX 5009 | | | BUENA PARK | CA | 90622-5009 |
| 28557663 | CITY OF BULLHEAD CITY, AZ | 2355 TRANE RD | | | BULLHEAD CITY | AZ | 86442 |
| 28557662 | CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | | | BOONE | IA | 50037-0793 |
| 28530081 | CITY OF CARBONDALE, IL | 200 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 |
| 28530080 | CITY OF CARBONDALE, IL | P.O. BOX 2947 | | | CARBONDALE | IL | 62902-2947 |
| 28530089 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST | | | CHARLOTTESVILLE | VA | 22902 |
| 28530088 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | | | CHARLOTTESVILLE | VA | 22902 |
| 28557597 | CITY OF CHATTANOOGA, TN | 101 E 11TH ST | | | CHATTANOOGA | TN | 37402 |
| 28557596 | CITY OF CHATTANOOGA, TN | PO BOX 591 | | | CHATTANOOGA | TN | 37401-0591 |
| 28557604 | CITY OF CHICO, CA | 411 MAIN STREET | | | CHICO | CA | 95928 |
| 28557603 | CITY OF CHICO, CA | PO BOX 45038 | | | SAN FRANCISCO | CA | 94145-0038 |
| 28530090 | CITY OF CHINO, CA | ATTN: WATER DEPARTMENT | 13220 CENTRAL AVENUE | | CHINO | CA | 91710 |
| 28557608 | CITY OF CHINO, CA | P.O. BOX 667 | | | CHINO | CA | 91708-0667 |
| 28530094 | CITY OF CLARKSTON, WA | 829 FIFTH STREET | | | CLARKSTON | WA | 99403 |
| 28530097 | CITY OF CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 |
| 28530096 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | | | CLEVELAND | OH | 44101-4540 |
| 28530100 | CITY OF CLOVIS, CA | 1033 FIFTH STREET | | | CLOVIS | CA | 93612 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|-------|------|-----------|-----------|-----------|------|-------|----------|
| 28530099 | CITY OF CLOVIS, CA | PO BOX 3007 | | | CLOVIS | CA | 93613-3007 |
| 28530103 | CITY OF COLONIAL HEIGHTS, VA | ATTN: UTILITY DEPARTMENT | 201 JAMES AVENUE | | COLONIAL HEIGHTS | VA | 23834 |
| 28530102 | CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 |
| 28530109 | CITY OF COLUMBIA, MO | 701 E BROADWAY | | | COLUMBIA | MO | 65205 |
| 28530108 | CITY OF COLUMBIA, MO | P.O. BOX 1676 | | | COLUMBIA | MO | 65205 |
| 28530111 | CITY OF COLUMBIA, SC - WATER | 1737 MAIN ST | | | COLUMBIA | SC | 29201 |
| 28530110 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 | | | COLUMBIA | SC | 29202-7997 |
| 28530116 | CITY OF CONCORD, NH | 311 NORTH STATE STREET | | | CONCORD | NH | 03301 |
| 28530118 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | | | COON RAPIDS | MN | 55433 |
| 28530122 | CITY OF CORONA, CA | 400 S. VICENTIA AVE. | | | CORONA | CA | 92882 |
| 28530121 | CITY OF CORONA, CA | PO BOX 950 | | | CORONA | CA | 92878 |
| 28557610 | CITY OF CORPUS CHRISTI/9257 | 1201 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401 |
| 28557609 | CITY OF CORPUS CHRISTI/9257 | PO BOX 9257 | | | CORPUS CHRISTI | TX | 78469 |
| 28557612 | CITY OF CORVALLIS, OR | ATTN: WATER DEPARTMENT | 501 SW MADISON AVE | | CORVALLIS | OR | 97333 |
| 28557611 | CITY OF CORVALLIS, OR | P.O. BOX 3015 | | | CORVALLIS | OR | 97339-3015 |
| 28557614 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD | | | COUNTRYSIDE | IL | 60525 |
| 28557620 | CITY OF CUMMING, GA | 100 MAIN STREET | | | CUMMING | GA | 30040 |
| 28557619 | CITY OF CUMMING, GA | P.O. BOX 669 | | | CUMMING | GA | 30028-0669 |
| 28530127 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH | | | DALLAS | TX | 75277 |
| 28530132 | CITY OF DAVENPORT, IA | 226 W 4TH ST | | | DAVENPORT | IA | 52801 |
| 28530131 | CITY OF DAVENPORT, IA | P.O. BOX 8003 | | | DAVENPORT | IA | 52808-8003 |
| 28530135 | CITY OF DAYTONA BEACH, FL | 301 S RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114 |
| 28530134 | CITY OF DAYTONA BEACH, FL | P.O. BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 |
| 28558379 | CITY OF DECATUR, IL | 1 GARY K. ANDERSON PLAZA | | | DECATUR | IL | 62523 |
| 28558378 | CITY OF DECATUR, IL | PO BOX 2578 | | | DECATUR | IL | 62525-2578 |
| 28558382 | CITY OF DEFIANCE, OH | 631 PERRY STREET | | | DEFIANCE | OH | 43512 |
| 28558381 | CITY OF DEFIANCE, OH | PO BOX 425 | | | DEFIANCE | OH | 43512-0425 |
| 28558384 | CITY OF DENTON, TX | 215 E MCKINNEY ST | | | DENTON | TX | 76201 |
| 28558383 | CITY OF DENTON, TX | PO BOX 660150 | | | DALLAS | TX | 75266-0150 |
| 28558388 | CITY OF DOVER, DE | PO BOX 15040 | | | WILMINGTON | DE | 19886-5040 |
| 28558389 | CITY OF DOVER, DE | WEYANDT HALL- 5 E REED ST. | | | DOVER | DE | 19901 |
| 28530137 | CITY OF DUBUQUE, IA | 50 W 13TH ST | | | DUBUQUE | IA | 52001 |
| 28530136 | CITY OF DUBUQUE, IA | P.O. BOX 1063 | | | DUBUQUE | IA | 52004-1063 |
| 28530139 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE | | | DULUTH | MN | 55802 |
| 28530138 | CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 | | | MINNEAPOLIS | MN | 55486-0643 |
| 28530142 | CITY OF DUNBAR, WV | 210 12TH ST | | | DUNBAR | WV | 25064 |
| 28530141 | CITY OF DUNBAR, WV | P.O. BOX 483 | | | DUNBAR | WV | 25064-0216 |
| 28530145 | CITY OF DURHAM, NC (SEWER/WATER) | 101 CITY HALL PLAZA | | | DURHAM | NC | 27701 |
| 28530144 | CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 580520 | | | CHARLOTTE | NC | 28258-0520 |
| 28530147 | CITY OF EAU CLAIRE, WI | 203 S FARWELL ST | | | EAU CLAIRE | WI | 54701 |
| 28530146 | CITY OF EAU CLAIRE, WI | PO BOX 1087 | | | EAU CLAIRE | WI | 54702-1087 |
| 28530156 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 COURT STREET, FIRST FLOOR | | | ELYRIA | OH | 44035 |
| 28530155 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | CLEVELAND | OH | 44101-4594 |
| 28530160 | CITY OF EUREKA, CA | 531 K STREET | | | EUREKA | CA | 95501-1165 |
| 28530168 | CITY OF FARGO, ND | 225 4TH ST N | | | FARGO | ND | 58102 |
| 28530167 | CITY OF FARGO, ND | P.O. BOX 1066 | | | FARGO | ND | 58107-1066 |
| 28530169 | CITY OF FARIBAULT, MN | 208 1ST AVE NW | | | FARIBAULT | MN | 55021-5180 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28530171 | CITY OF FARMINGTON, NM | 101 N BROWNING PKWY | | | FARMINGTON | NM | 87401 |
| 28530177 | CITY OF FINDLAY, OH | 136 N BLANCHARD ST | | | FINDLAY | OH | 45840-5894 |
| 28530178 | CITY OF FLAGSTAFF, AZ | 211 W ASPEN AVE | | | FLAGSTAFF | AZ | 86002 |
| 28530184 | CITY OF FLORENCE, SC | 324 W. EVANS STREET | | | FLORENCE | SC | 29501 |
| 28530183 | CITY OF FLORENCE, SC | PO BOX 63010 | | | CHARLOTTE | NC | 28263-3010 |
| 28530188 | CITY OF FOND DU LAC, WI | 160 SOUTH MACY STREET | | | FOND DU LAC | WI | 54935 |
| 28530187 | CITY OF FOND DU LAC, WI | PO BOX 830 | | | FOND DU LAC | WI | 54936-0830 |
| 28530195 | CITY OF FORT MYERS, FL | 2200 SECOND ST | | | FORT MYERS | FL | 33901 |
| 28530194 | CITY OF FORT MYERS, FL | PO BOX 30185 | | | TAMPA | FL | 33630-3185 |
| 28530198 | CITY OF FORT SMITH - WATER | 623 GARRISON AVE | | | FORT SMITH | AR | 72901 |
| 28530197 | CITY OF FORT SMITH - WATER | PO BOX 1907 | | | FORT SMITH | AR | 72902 |
| 28530200 | CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | | | FORT WALTON BEACH | FL | 32548-6614 |
| 28530209 | CITY OF FRESNO, CA | 1626 E STREET | | | FRESNO | CA | 93706 |
| 28530208 | CITY OF FRESNO, CA | P.O. BOX 2069 | | | FRESNO | CA | 93718 |
| 28530212 | CITY OF FRISCO, TX | 6101 FRISCO SQUARE BOULEVARD. | | | FRISCO | TX | 75034 |
| 28530211 | CITY OF FRISCO, TX | PO BOX 2730 | | | FRISCO | TX | 75034 |
| 28530215 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | FULLERTON | CA | 92832 |
| 28530214 | CITY OF FULLERTON, CA | PO BOX 7190 | | | PASADENA | CA | 91109-7190 |
| 28530220 | CITY OF GAINESVILLE, GA | 300 HENRY WARD WAY | | | GAINESVILLE | GA | 30501 |
| 28530219 | CITY OF GAINESVILLE, GA | PO BOX 779 | | | GAINESVILLE | GA | 30501 |
| 28530222 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST | | | GALESBURG | IL | 61401 |
| 28530221 | CITY OF GALESBURG, IL | P.O. BOX 1589 | | | GALESBURG | IL | 61402-1589 |
| 28530224 | CITY OF GENEVA, IL | 22 S. FIRST ST. | | | GENEVA | IL | 60134 |
| 28530223 | CITY OF GENEVA, IL | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 |
| 28530226 | CITY OF GILLETTE, WY | 201 E 5TH ST | | | GILLETTE | WY | 82716-4303 |
| 28530232 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | GLENDALE | CA | 91206 |
| 28530231 | CITY OF GLENDALE, CA - WATER & POWER | PO BOX 29099 | | | GLENDALE | CA | 91209-9099 |
| 28530235 | CITY OF GOLDSBORO, NC | 200 N CENTER ST | | | GOLDSBORO | NC | 27530 |
| 28530234 | CITY OF GOLDSBORO, NC | PO BOX 88 | | | GOLDSBORO | NC | 27533 |
| 28530243 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | | | GRANDVILLE | MI | 49418 |
| 28530242 | CITY OF GRANDVILLE, MI | PO BOX 30516 | | | LANSING | MI | 48909-8016 |
| 28530246 | CITY OF GRAPEVINE, TX | 200 S MAIN ST | | | GRAPEVINE | TX | 76051 |
| 28530245 | CITY OF GRAPEVINE, TX | PO BOX 734208 | | | DALLAS | TX | 75373-4208 |
| 28530248 | CITY OF GREAT FALLS, MT | 2 PARK DR S | | | GREAT FALLS | MT | 59401 |
| 28530254 | CITY OF GREENFIELD, WI | 7325 W FOREST HOME AVE | | | GREENFIELD | WI | 53220 |
| 28530253 | CITY OF GREENFIELD, WI | PO BOX 20739 | | | GREENFIELD | WI | 53220 |
| 28530256 | CITY OF GREENSBORO, NC/1170 | 300 W WASHINGTON ST SUITE 220 | | | GREENSBORO | NC | 27401 |
| 28530255 | CITY OF GREENSBORO, NC/1170 | P.O. BOX 1170 | | | GREENSBORO | NC | 27402-1170 |
| 28530262 | CITY OF GRETNA, LA | 740 2ND ST | | | GRETNA | LA | 70053 |
| 28530261 | CITY OF GRETNA, LA | P.O. BOX 404 | | | GRETNA | LA | 70054 |
| 28530263 | CITY OF GROSSE POINT FARMS, MI | 90 KERBY ROAD | | | GROSSE POINTE FARMS | MI | 48236 |
| 28530272 | CITY OF HELENA, MT | 316 NORTH PARK AVENUE | | | HELENA | MT | 59623 |
| 28530273 | CITY OF HEMET, CA | 445 EAST FLORIDA AVE | | | HEMET | CA | 92543 |
| 28530279 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD | | | HERMITAGE | PA | 16148 |
| 28530278 | CITY OF HERMITAGE, PA | PO BOX 6078 | | | HERMITAGE | PA | 16148-1078 |
| 28557751 | CITY OF HICKORY, NC | 76 N CENTER ST | | | HICKORY | NC | 28601 |
| 28530283 | CITY OF HICKORY, NC | PO BOX 580069 | | | CHARLOTTE | NC | 28258-0069 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28557753 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | HILLSBORO | OR | 97123-4028 |
| 28557756 | CITY OF HOLLYWOOD, FL | 2600 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 |
| 28557754 | CITY OF HOLLYWOOD, FL | PO BOX 229045 | | | HOLLYWOOD | FL | 33022-9045 |
| 28557755 | CITY OF HOLLYWOOD, FL | PO BOX 229187 | | | HOLLYWOOD | FL | 33022-9187 |
| 28530286 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST | | | HOUSTON | TX | 77002 |
| 28530285 | CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | | | HOUSTON | TX | 77251-1560 |
| 28530290 | CITY OF HUDSON, OH | 27 E. MAIN STREET | | | HUDSON | OH | 44236 |
| 28530289 | CITY OF HUDSON, OH | PO BOX 30922 | | | AKRON | OH | 44309-3922 |
| 28530291 | CITY OF HUMBLE, TX | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 |
| 28530295 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 |
| 28530294 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648-0711 |
| 28530298 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | HURST | TX | 76054 |
| 28530297 | CITY OF HURST UTILITY BILLING | PO BOX 200621 | | | DALLAS | TX | 75320-0621 |
| 28530300 | CITY OF IDAHO FALLS, ID | 308 CONSTITUTION WAY | | | IDAHO FALLS | ID | 83402 |
| 28530299 | CITY OF IDAHO FALLS, ID | P.O. BOX 50220 | | | IDAHO FALLS | ID | 83405 |
| 28530303 | CITY OF INDEPENDENCE UTILITIES | 111 E. MAPLE | | | INDEPENDENCE | MO | 64050 |
| 28530302 | CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | | | KANSAS CITY | MO | 64121-9362 |
| 28530306 | CITY OF IOWA CITY, IA | 410 EAST WASHINGTON STREET | | | IOWA CITY | IA | 52240-1826 |
| 28530312 | CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | | | JACKSON | MI | 49201 |
| 28530313 | CITY OF JACKSON, CA | 33 BROADWAY | | | JACKSON | CA | 95642 |
| 28530315 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | 92 STEELE STREET | | | JAMESTON | NY | 14701 |
| 28530314 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | | | JAMESTOWN | NY | 14702-0700 |
| 28530317 | CITY OF JANESVILLE - WI | 18 N. JACKSON STREET | | | JANESVILLE | WI | 53548 |
| 28530316 | CITY OF JANESVILLE - WI | PO BOX 5005 | | | JANESVILLE | WI | 53547-5005 |
| 28530321 | CITY OF JOLIET, IL | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4148 |
| 28530327 | CITY OF KENNEWICK, WA | 1010 E CHEMICAL DRIVE | | | KENNEWICK | WA | 99336 |
| 28530326 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | KENNEWICK | WA | 99336-0108 |
| 28530333 | CITY OF KLAMATH FALLS, OR | 222 S 6TH STREET | | | KLAMATH FALLS | OR | 97601 |
| 28530332 | CITY OF KLAMATH FALLS, OR | P.O. BOX 237 | | | KLAMATH FALLS | OR | 97601 |
| 28530338 | CITY OF LA HABRA, CA | DEPT 23237 | | | LA HABRA | CA | 91185-3237 |
| 28530340 | CITY OF LA VERNE, CA | 3660 D STREET | | | LA VERNE | CA | 91750 |
| 28530345 | CITY OF LAFAYETTE, IN | 20 N 6TH ST | | | LAFAYETTE | IN | 47901 |
| 28530344 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | | | LAFAYETTE | IN | 47902-1688 |
| 28530354 | CITY OF LAKEWOOD, CA | ATTN: UTILITY DEPARTMENT | 5050 CLARK AVENUE | | LAKEWOOD | CA | 90712 |
| 28530353 | CITY OF LAKEWOOD, CA | PO BOX 1038 | | | LAKEWOOD | CA | 90714-1038 |
| 28530361 | CITY OF LAPEER, MI | ATTN: UTILITY DEPARTMENT | 576 LIBERTY PARK | | LAPEER | MI | 48446 |
| 28530360 | CITY OF LAPEER, MI | P.O. BOX 1030 | | | LAPEER | MI | 48446 |
| 28530364 | CITY OF LAS CRUCES, NM | 700 N MAIN ST | | | LAS CRUCES | NM | 88001 |
| 28530363 | CITY OF LAS CRUCES, NM | P.O. BOX 20000 | | | LAS CRUCES | NM | 88004 |
| 28530366 | CITY OF LAWTON, OK | 212 SW 9TH ST | | | LAWTON | OK | 73501-3944 |
| 28530370 | CITY OF LEWISVILLE/731962 | 151 W CHURCH ST | | | LEWISVILLE | TX | 75057 |
| 28530369 | CITY OF LEWISVILLE/731962 | PO BOX 731962 | | | DALLAS | TX | 75373-1962 |
| 28530372 | CITY OF LIMA - UTILITIES, OH | 424 NORTH CENTRAL AVENUE | | | LIMA | OH | 45801 |
| 28530371 | CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | | | COLUMBUS | OH | 43218-3199 |
| 28530376 | CITY OF LINCOLN CITY, OR | ATTN: UTILITY DEPARTMENT | 801 SW HWY 101 | | LINCOLN CITY | OR | 97367 |
| 28530375 | CITY OF LINCOLN CITY, OR | PO BOX 478 | | | PLEASANT GROVE | UT | 84062-0478 |
| 28530379 | CITY OF LIVERMORE, CA | 1052 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-4813 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28530382 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154-3060 |
| 28530385 | CITY OF LOGAN, UT | 290 N 100 W | | | LOGAN | UT | 84321 |
| 28530384 | CITY OF LOGAN, UT | PO BOX 328 | | | LOGAN | UT | 84323-0328 |
| 28530396 | CITY OF LOVELAND, CO | 500 E. 3RD ST. | | | LOVELAND | CO | 80537 |
| 28530395 | CITY OF LOVELAND, CO | PO BOX 3500 | | | LOVELAND | CO | 80539-3500 |
| 28530399 | CITY OF LUBBOCK UTILITIES, TX | 1401 AVENUE K | | | LUBBOCK | TX | 79401 |
| 28530398 | CITY OF LUBBOCK UTILITIES, TX | P.O. BOX 10541 | | | LUBBOCK | TX | 79408-3541 |
| 28530403 | CITY OF LYNNWOOD, WA | ATTN: UTILITY DEPARTMENT | 19100 44TH AVE W | | LYNNWOOD | WA | 98036 |
| 28530402 | CITY OF LYNNWOOD, WA | PO BOX 24164 | | | SEATTLE | WA | 98124-0164 |
| 28530409 | CITY OF MANHATTAN, KS | 1101 POYNTZ AVE | | | MANHATTAN | KS | 66502 |
| 28530408 | CITY OF MANHATTAN, KS | P.O. BOX 309 | | | MANHATTAN | KS | 66505-0309 |
| 28530412 | CITY OF MANTECA, CA | 1001 WEST CENTER STREET | | | MANTECA | CA | 95337 |
| 28530411 | CITY OF MANTECA, CA | PO BOX 888637 | | | LOS ANGELES | CA | 90088-8637 |
| 28530417 | CITY OF MARGATE, FL | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 |
| 28530416 | CITY OF MARGATE, FL | PO BOX 30318 | | | TAMPA | FL | 33630-3318 |
| 28530420 | CITY OF MARIETTA, OH | 301 PUTNAM STREET | | | MARIETTA | OH | 45750 |
| 28530419 | CITY OF MARIETTA, OH | PO BOX 774 | | | MARIETTA | OH | 45750 |
| 28530425 | CITY OF MARTINSVILLE, VA | 55 WEST CHURCH | | | ST. MARTINSVILLE | VA | 24112 |
| 28530424 | CITY OF MARTINSVILLE, VA | P.O. BOX 1023 | | | MARTINSVILLE | VA | 24114 |
| 28530426 | CITY OF MARYSVILLE, WA | PO BOX 128 | | | CALDWELL | ID | 83606-0128 |
| 28530427 | CITY OF MARYSVILLE, WA | PUBLIC WORKS | 80 COLUMBA AVENUE | | MARYSVILLE | WA | 98270 |
| 28530429 | CITY OF MATTOON, IL | 208 NORTH 19TH STREET | | | MATTOON | IL | 61938 |
| 28530428 | CITY OF MATTOON, IL | P.O. BOX 99 | | | MATTOON | IL | 61938 |
| 28530432 | CITY OF MCHENRY - 333 | 333 SOUTH GREEN ST | | | MCHENRY | IL | 60050 |
| 28530434 | CITY OF MCKINNEY, TX | 222 N TENNESSEE ST | | | MCKINNEY | TX | 75069 |
| 28530433 | CITY OF MCKINNEY, TX | P.O. BOX 8000 | | | MCKINNEY | TX | 75070-8000 |
| 28530438 | CITY OF MEDFORD, OR | LAUSMANN ANNEX 200 S. IVY STREET | | | MEDFORD | OR | 97501 |
| 28530437 | CITY OF MEDFORD, OR | PO BOX 2327 | | | PORTLAND | OR | 97208-2327 |
| 28530444 | CITY OF MERCED, CA | 678 W 18TH ST | | | MERCED | CA | 95340 |
| 28530447 | CITY OF MERIDIAN, MS | 1860 24TH AVE | | | MERIDIAN | MS | 39301 |
| 28530446 | CITY OF MERIDIAN, MS | P.O. BOX 231 | | | MERIDIAN | MS | 39302-0231 |
| 28530450 | CITY OF MESA, AZ | 20 E. MAIN STREET | | | MESA | AZ | 85201 |
| 28530449 | CITY OF MESA, AZ | P.O. BOX 1878 | | | MESA | AZ | 85211-1878 |
| 28530453 | CITY OF MESQUITE, TX | 757 N GALLOWAY AVE | | | MESQUITE | TX | 75149 |
| 28530452 | CITY OF MESQUITE, TX | P.O. BOX 850287 | | | MESQUITE | TX | 75185-0287 |
| 28530456 | CITY OF MIDLAND, MI | 333 WEST ELLSWORTH STREET | | | MIDLAND | MI | 48640 |
| 28530455 | CITY OF MIDLAND, MI | PO BOX 1647 | | | MIDLAND | MI | 48641-1647 |
| 28530459 | CITY OF MILWAUKEE/3268 | 200 E WELLS ST | | | MILWAUKEE | WI | 53202 |
| 28530458 | CITY OF MILWAUKEE/3268 | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 |
| 28530464 | CITY OF MISSOULA, MT | 435 RYMAN ST | | | MISSOULA | MT | 59802 |
| 28530463 | CITY OF MISSOULA, MT | PO BOX 5388 | | | MISSOULA | MT | 59806-5388 |
| 28530471 | CITY OF MODESTO CA | 1010 10TH STREET | | | MODESTO | CA | 95354 |
| 28530470 | CITY OF MODESTO CA | PO BOX 767 | | | MODESTO | CA | 95353-0767 |
| 28530474 | CITY OF MOLINE, IL | 619 16TH ST | | | MOLINE | IL | 61265 |
| 28530473 | CITY OF MOLINE, IL | PO BOX 965 | | | BEDFORD PARK | IL | 60499-0965 |
| 28530477 | CITY OF MONROE, NC | 1005 WINCHESTER AVE | | | MONROE | NC | 28110 |
| 28530476 | CITY OF MONROE, NC | P.O. BOX 69 | | | MONROE | NC | 28111-0069 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28530481 | CITY OF MONTPELIER, VT | 39 MAIN ST | | | MONTPELIER | VT | 05602 |
| 28530486 | CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | | MORGAN HILL | CA | 95037-4128 |
| 28530489 | CITY OF MORGANTON, NC | 305 E UNION ST # A100 | | | MORGANTON | NC | 28655 |
| 28530488 | CITY OF MORGANTON, NC | P.O. BOX 3448 | | | MORGANTON | NC | 28680-3448 |
| 28530491 | CITY OF MOSCOW, ID | ATTN: UTILITY DEPARTMENT | 206 E THIRD STREET | | MOSCOW | ID | 83843 |
| 28530490 | CITY OF MOSCOW, ID | P.O. BOX 9203 | | | MOSCOW | ID | 83843 |
| 28530493 | CITY OF MOUNT VERNON, WA | 910 CLEVELAND AVE | | | MOUNT VERNON | WA | 98273-4212 |
| 28530497 | CITY OF MT JULIET, TN | 2425 N MT JULIET RD | | | MT. JULIET | TN | 37122 |
| 28530496 | CITY OF MT JULIET, TN | P.O. BOX 679 | | | MOUNT JULIET | TN | 37121 |
| 28530502 | CITY OF MYRTLE BEACH, SC | 937 BROADWAY ST | | | MYRTLE BEACH | SC | 29577 |
| 28530501 | CITY OF MYRTLE BEACH, SC | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 |
| 28530503 | CITY OF NAMPA, ID | 401 3RD ST S | | | NAMPA | ID | 83651 |
| 28530504 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET | | | NAPERVILLE | IL | 60540 |
| 28530506 | CITY OF NASHUA/DPW | 229 MAIN STREET | | | NASHUA | NH | 03060 |
| 28530505 | CITY OF NASHUA/DPW | PO BOX 2019 | | | NASHUA | NH | 03061-2019 |
| 28530511 | CITY OF NILES, OH | 34 WEST STATE STREET | | | NILES | OH | 44446-5036 |
| 28530514 | CITY OF NORMAN, OK | 201 W GRAY ST | | | NORMAN | OK | 73069 |
| 28530513 | CITY OF NORMAN, OK | PO BOX 5599 | | | NORMAN | OK | 73070 |
| 28530515 | CITY OF NORTH CANTON, OH | 145 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 |
| 28530525 | CITY OF NORTON SHORES, MI | 4814 HENRY STREET | | | NORTON SHORES | MI | 49441 |
| 28530529 | CITY OF NOVI, MI | ATTN: WATER AND SEWAGE DIVISION | 45175 TEN MILE ROAD | | NOVI | MI | 48375 |
| 28530528 | CITY OF NOVI, MI | PO BOX 33321 | | | DETROIT | MI | 48232-5321 |
| 28530531 | CITY OF OCALA, FL | 201 SE 3RD STREET | | | OCALA | FL | 34471-2174 |
| 28530534 | CITY OF OCEANSIDE, CA | PO BOX 513106 | | | LOS ANGELES | CA | 90051-1106 |
| 28530535 | CITY OF OCEANSIDE, CA | WATER UTILITIES DEPARTMENT | 300 NORTH COAST HIGHWAY | | OCEANSIDE | CA | 92054 |
| 28530537 | CITY OF ODESSA, TX | 411 W 8TH ST | | | ODESSA | TX | 79761 |
| 28530536 | CITY OF ODESSA, TX | P.O. BOX 2552 | | | ODESSA | TX | 79760-2552 |
| 28530538 | CITY OF O'FALLON, IL | 255 SOUTH LINCOLN AVENUE | | | O'FALLON | IL | 62269 |
| 28530540 | CITY OF OKLAHOMA CITY, OK | 200 N WALKER AVE | | | OKLAHOMA CITY | OK | 73102 |
| 28530539 | CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 |
| 28530543 | CITY OF OLYMPIA, WA | ATTN: WATER RESOURCES | 601 4TH AVENUE E | | OLYMPIA | WA | 98507-1967 |
| 28530542 | CITY OF OLYMPIA, WA | P.O. BOX 7966 | | | OLYMPIA | WA | 98507-7966 |
| 28530546 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | ONTARIO | OH | 44862 |
| 28530548 | CITY OF ONTARIO, OR | 444 SW 4TH STREET | | | ONTARIO | OR | 97914 |
| 28530551 | CITY OF ORANGE, CA | PO BOX 30146 | | | LOS ANGELES | CA | 90030-0146 |
| 28530552 | CITY OF ORANGE, CA | PUBLIC WORKS DEPARTMENT | 300 EEAST CHAPMAN AVENUE | | ORANGE | CA | 92866 |
| 28530556 | CITY OF OREGON CITY, OR | 625 CENTER STREET | | | OREGON CITY | OR | 97045 |
| 28530555 | CITY OF OREGON CITY, OR | PO BOX 3530 | | | PORTLAND | OR | 97208-3530 |
| 28530559 | CITY OF OREM, UT | 56 NORTH STATE | | | OREM | UT | 84057-5597 |
| 28530564 | CITY OF OSHKOSH, WI | 215 CHURCH AVE | | | OSHKOSH | WI | 54903 |
| 28530563 | CITY OF OSHKOSH, WI | PO BOX 94350 | | | PALATINE | IL | 60094-4350 |
| 28530567 | CITY OF OWOSSO, MI | 301 WEST MAIN STREET | | | OWOSSO | MI | 48867 |
| 28530570 | CITY OF OXNARD, CA | 214 SOUTH C ST | | | OXNARD | CA | 93030-5712 |
| 28530574 | CITY OF PANAMA CITY, FL | 501 HARRISON AVE | | | PANAMA CITY | FL | 32401 |
| 28530583 | CITY OF PEMBROKE PINES, FL | 601 CITY CTR WY | | | PEMBROKE PINES | FL | 33025 |
| 28530582 | CITY OF PEMBROKE PINES, FL | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 |
| 28530587 | CITY OF PEORIA, AZ | 8401 W MONROE ST | | | PEORIA | AZ | 85345 |

Exhibit F

Utilities Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28530586 | CITY OF PEORIA, AZ | PO BOX 52155 | | | PHOENIX | AZ | 85072-2155 |
| 28530590 | CITY OF PERU, IL | 1901 4TH ST | | | PERU | IL | 61354 |
| 28530589 | CITY OF PERU, IL | PO BOX 299 | | | PERU | IL | 61354-0299 |
| 28530591 | CITY OF PETOSKEY, MI | 101 EAST LAKE STREET | | | PETOSKEY | MI | 49770 |
| 28558013 | CITY OF PHOENIX, AZ - 29100 | 200 W WASHINGTON ST | | | PHOENIX | AZ | 85003 |
| 28558012 | CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | | | PHOENIX | AZ | 85038-9100 |
| 28558014 | CITY OF PIQUA, OH | 201 WEST WATER ST | | | PIQUA | OH | 45356 |
| 28558016 | CITY OF PITTSBURG, CA | PO BOX 4988 | | | WHITTIER | CA | 90607 |
| 28558017 | CITY OF PITTSBURG, CA | WATER TREATMENT PLANT | 300 OLYMPIA DRIVE | | PITTSBURG | CA | 94565 |
| 28558021 | CITY OF PLANTATION, FL | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 |
| 28558020 | CITY OF PLANTATION, FL | PO BOX 31132 | | | TAMPA | FL | 33631 |
| 28530593 | CITY OF POCATELLO, ID | 911 N 7TH AVENUE | | | POCATELLO | ID | 83201 |
| 28558022 | CITY OF POCATELLO, ID | P.O. BOX 4169 | | | POCATELLO | ID | 83205-4169 |
| 28530595 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | | | PORT ANGELES | WA | 98362-3206 |
| 28530596 | CITY OF PORT ORCHARD, WA | 216 PROSPECT STREET | | | PORT ORCHARD | WA | 98366 |
| 28530600 | CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | | | PORTAGE | MI | 49002-5160 |
| 28530604 | CITY OF PORTSMOUTH, NH | PO BOX 1318 | | | PORTSMOUTH | NH | 03802-6660 |
| 28530605 | CITY OF PORTSMOUTH, NH | WATER DEPARTMENT | 680 PEVERLY HILL ROAD | | PORTSMOUTH | NH | 03801 |
| 28530607 | CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | | | PRESCOTT | AZ | 86302-2059 |
| 28530611 | CITY OF QUINCY | 730 MAINE ST | | | QUINCY | IL | 62301 |
| 28530615 | CITY OF RALEIGH, NC | 222 W. HARGETT ST. | | | RALEIGH | NC | 27601 |
| 28530614 | CITY OF RALEIGH, NC | PO BOX 71081 | | | CHARLOTTE | NC | 28272-1081 |
| 28530620 | CITY OF REDDING, CA/496081 | 777 CYPRESS AVE | | | REDDING | CA | 96001 |
| 28530619 | CITY OF REDDING, CA/496081 | PO BOX 496081 | | | REDDING | CA | 96049-6081 |
| 28530622 | CITY OF REDLANDS, CA/6903 | 35 CAJON ST # 200 | | | REDLANDS | CA | 92373 |
| 28530621 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | | | REDLANDS | CA | 92375-0903 |
| 28530624 | CITY OF REDMOND, OR | 411 SW 9TH ST | | | REDMOND | OR | 97756-2213 |
| 28530630 | CITY OF RENTON, WA | ATTN: UTILITY DEPARTMENT | 1055 SOUTH GRADY WAY | | RENTON | WA | 98057 |
| 28530629 | CITY OF RENTON, WA | PO BOX 9119 | | | RENTON | WA | 98057-3002 |
| 28530632 | CITY OF RICHMOND, VA | ATTN: UTILITY DEPARTMENT | 900 E. BROAD STREET | | RICHMOND | VA | 23219 |
| 28530631 | CITY OF RICHMOND, VA | PO BOX 71210 | | | CHARLOTTE | NC | 28272-1210 |
| 28530642 | CITY OF ROCHESTER HILLS WATER & SEWER | ATTN: UTILITY DEPARTMENT | 1000 ROCHESTER HILLS DR. | | ROCHESTER HILLS | MI | 48309 |
| 28530641 | CITY OF ROCHESTER HILLS WATER & SEWER | PO BOX 94593 | | | CLEVELAND | OH | 44101-4593 |
| 28530644 | CITY OF ROCKWALL, TX | 385 SOUTH GOLIAD STREET | | | ROCKWALL | TX | 75087-3699 |
| 28530646 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 |
| 28530645 | CITY OF ROCKY MOUNT | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802 |
| 28530647 | CITY OF ROCKY MOUNT | WATER RESOURCESDEPARTMENT | 331 SOUTH FRANKLIN STREET | | ROCKY MOUNT | NC | 27802-1180 |
| 28558392 | CITY OF ROHNERT PARK, CA | 130 AVRAM AVE | | | ROHNERT PARK | CA | 94928 |
| 28558398 | CITY OF ROSEVILLE, CA | JAVIER ARAMBULA, UTILITY CUSTOMER SERVICE SUPERVISOR | 116 S. GRANT ST. | | ROSEVILLE | CA | 95678 |
| 28558397 | CITY OF ROSEVILLE, CA | PO BOX 619136 | | | ROSEVILLE | CA | 95661-9136 |
| 28558399 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 |
| 28558400 | CITY OF ROUND ROCK, TX | 221 E MAIN ST | | | ROUND ROCK | TX | 78664 |
| 28558402 | CITY OF SALEM, OR | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 |
| 28530649 | CITY OF SALEM, OR | PUBLIC WORKS DEPARTMENT | 555 LIBERTY STREET SE | ROOM 325 | SALEM | OR | 97301 |
| 28530651 | CITY OF SALINA, KS | 300 W ASH ST | | | SALINA | KS | 67401 |
| 28530650 | CITY OF SALINA, KS | P.O. BOX 1307 | | | SALINA | KS | 67402-1307 |
| 28530666 | CITY OF SANTA FE, NM | 200 LINCOLN AVE | | | SANTA FE | NM | 87501 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28530665 | CITY OF SANTA FE, NM | PO BOX 842004 | | | LOS ANGELES | CA | 90084-2004 |
| 28530669 | CITY OF SANTA MARIA, CA | 206 E COOK ST | | | SANTA MARIA | CA | 93454-5136 |
| 28530673 | CITY OF SAVANNAH, GA | 2 E BAY ST | | | SAVANNAH | GA | 31401 |
| 28530672 | CITY OF SAVANNAH, GA | PO BOX 1968 | | | SAVANNAH | GA | 31402-1968 |
| 28530679 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | SEATTLE | WA | 98104 |
| 28530678 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | SEATTLE | WA | 98124-5178 |
| 28530681 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | ATTN: PUBLIC WORKS DEPARTMENT | 700 5TH AVE, SUITE 4900 | | SEATTLE | WA | 98104 |
| 28530680 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | PO BOX 35177 | | | SEATTLE | WA | 98124-5177 |
| 28530686 | CITY OF SHAWNEE, OK | 16 W 9TH ST | | | SHAWNEE | OK | 74801 |
| 28530685 | CITY OF SHAWNEE, OK | PO BOX 248939 | | | OKLAHOMA CITY | OK | 73124-8939 |
| 28530688 | CITY OF SHERMAN, TX | 220 W MULBERRY STREET | | | SHERMAN | TX | 75090 |
| 28530687 | CITY OF SHERMAN, TX | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 |
| 28530692 | CITY OF SHREVEPORT, LA - 30065 | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 |
| 28530691 | CITY OF SHREVEPORT, LA - 30065 | P.O. BOX 30065 | | | SHREVEPORT | LA | 71153 |
| 28530696 | CITY OF SIMI VALLEY, CA | 2929 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 |
| 28530695 | CITY OF SIMI VALLEY, CA | PO BOX 511363 | | | LOS ANGELES | CA | 90051-7918 |
| 28530699 | CITY OF SLIDELL, LA | 2056 2ND STREET | | | SLIDELL | LA | 70458 |
| 28530698 | CITY OF SLIDELL, LA | PO BOX 828 | | | SLIDELL | LA | 70459-0828 |
| 28530704 | CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671-2410 |
| 28558409 | CITY OF ST PETERS, MO | ONE ST. PETERS CENTRE BLVD | | | ST. PETERS | MO | 63376 |
| 28558408 | CITY OF ST PETERS, MO | PO BOX 9 | | | SAINT PETERS | MO | 63376 |
| 28558412 | CITY OF ST. CLOUD, MN | 1201 7TH STREET SOUTH | | | ST. CLOUD | MN | 56301 |
| 28558411 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 | | | ST. CLOUD | MN | 56302-1501 |
| 28558415 | CITY OF STEUBENVILLE, OH | 115 SOUTH THIRD STREET | | | STEUBENVILLE | OH | 43952 |
| 28558414 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 |
| 28530708 | CITY OF STILLWATER, OK | 723 SOUTH LEWIS STREET | | | STILLWATER | OK | 74074 |
| 28530707 | CITY OF STILLWATER, OK | P.O. BOX 1449 | | | STILLWATER | OK | 74076 |
| 28530715 | CITY OF SUGAR LAND, TX | 2700 TOWN CENTER BLVD N | | | SUGA LAND | TX | 77479 |
| 28530714 | CITY OF SUGAR LAND, TX | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 |
| 28557892 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | TACOMA | WA | 98409-3115 |
| 28557891 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | TACOMA | WA | 98411-1010 |
| 28557893 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | | | TALLAHASSEE | FL | 32301-1050 |
| 28557898 | CITY OF TAVARES, FL | 120 WATERMAN WAY | | | TAVARES | FL | 32778 |
| 28557897 | CITY OF TAVARES, FL | P.O. BOX 1068 | | | TAVARES | FL | 32778 |
| 28557901 | CITY OF TAYLOR, MI - WATER DEPT | 25605 NORTHLINE ROAD | | | TAYLOR | MI | 48180 |
| 28557900 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 | | | TAYLOR | MI | 48180 |
| 28530719 | CITY OF TERRE HAUTE/SEWER | 3200 S STATE ROAD 63 | | | TERRE HAUTE | IN | 47802 |
| 28530718 | CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | | TULSA | OK | 74121-1043 |
| 28530723 | CITY OF TIFTON, GA | 130 1ST STREET E | | | TIFTON | GA | 31794 |
| 28530722 | CITY OF TIFTON, GA | PO BOX 229 | | | TIFTON | GA | 31793 |
| 28530727 | CITY OF TIGARD, OR | 8777 SW BURNHAM ST. | | | TIGARD | OR | 97223 |
| 28530726 | CITY OF TIGARD, OR | PO BOX 3129 | | | PORTLAND | OR | 97208-3129 |
| 28530730 | CITY OF TOPEKA, KS | 215 SE 7TH ST | | | TOPEKA | KS | 66603 |
| 28530729 | CITY OF TOPEKA, KS | PO BOX 957904 | | | ST LOUIS | MO | 63195-7904 |
| 28530733 | CITY OF TORRANCE UTILITIES | ATTN: UTILITY DEPARTMENT | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 |
| 28530732 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | LOS ANGELES | CA | 90084-5629 |
| 28530735 | CITY OF TRAVERSE CITY, MI | 604 HANNAH AVENUE | | | TRAVERSE CITY | MI | 49686 |

Exhibit F

Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28530734 | CITY OF TRAVERSE CITY, MI | PO BOX 592 | | | TRAVERSE CITY | MI | 49696-5920 |
| 28530741 | CITY OF TUCSON, AZ | 255 W ALMEDA ST | | | TUCSON | AZ | 85701 |
| 28530740 | CITY OF TUCSON, AZ | PO BOX 51040 | | | LOS ANGELES | CA | 90051-5340 |
| 28530742 | CITY OF TUKWILA, WA | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188-2599 |
| 28557441 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | | | TULSA | OK | 74187-0002 |
| 28530745 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | TULSA | OK | 74103 |
| 28530749 | CITY OF TURLOCK, CA | 156 S BROADWAY, SUITE 270 | | | TURLOCK | CA | 95380 |
| 28530748 | CITY OF TURLOCK, CA | PO BOX 1230 | | | SUISUN CITY | CA | 94585-1230 |
| 28558416 | CITY OF TUSCALOOSA, AL | 2201 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 |
| 28530751 | CITY OF TUSCALOOSA, AL | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-2533 |
| 28558423 | CITY OF VANCOUVER, WA/35195 | 415 W 6TH STREET | | | VANCOUVER | WA | 98660 |
| 28558422 | CITY OF VANCOUVER, WA/35195 | PO BOX 35195 | | | SEATTLE | WA | 98124-5195 |
| 28530752 | CITY OF VISALIA, CA - UTILITY BILLING | 7579 AVE 288 | | | VISALIA | CA | 93277 |
| 28558427 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | CITY OF INDUSTRY | CA | 91716-8268 |
| 28530754 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | WACO | TX | 76701 |
| 28530753 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 | | | WACO | TX | 76702-2649 |
| 28530755 | CITY OF WALLA WALLA, WA | 15 N 3RD AVE | | | WALLA WALLA | WA | 99362-1859 |
| 28530759 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 |
| 28530758 | CITY OF WARNER ROBINS, GA | PO BOX 8659 | | | WARNER ROBINS | GA | 31095-8659 |
| 28530762 | CITY OF WARRENTON, OR | 45 SW 2ND ST. | | | WARRENTON | OR | 97146 |
| 28530761 | CITY OF WARRENTON, OR | P.O. BOX 250 | | | WARRENTON | OR | 97146 |
| 28557634 | CITY OF WASHINGTON, MO | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 |
| 28557639 | CITY OF WATERTOWN, NY | 245 WASHINGTON STREET | | | WATERTOWN | NY | 13601 |
| 28557640 | CITY OF WATERTOWN, WI | 106 JONES ST | | | WATERTOWN | WI | 53094 |
| 28530764 | CITY OF WEST COLUMBIA, SC | 200 N. 12TH STREET | | | WEST COLUMBIA | SC | 29169 |
| 28530763 | CITY OF WEST COLUMBIA, SC | P.O. BOX 4044 | | | WEST COLUMBIA | SC | 29171-4044 |
| 28530767 | CITY OF WEST MELBOURNE, FL | 2240 MINTON ROAD WEST | | | MELBOURNE | FL | 32904 |
| 28530766 | CITY OF WEST MELBOURNE, FL | P.O. BOX 120009 | | | WEST MELBOURNE | FL | 32912-0009 |
| 28530770 | CITY OF WESTMINSTER, MD | 45 W MAIN ST | | | WESTMINSTER | MD | 21157 |
| 28530779 | CITY OF WINSTON-SALEM, NC | 101 NORTH MAIN STREET | | | WINSTON-SALEM | NC | 27101 |
| 28530778 | CITY OF WINSTON-SALEM, NC | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 |
| 28530781 | CITY OF WINTER GARDEN, FL | 300 W PLANT ST | | | WINTER GARDEN | FL | 34787-3009 |
| 28530783 | CITY OF WOODBURY, MN | 8301 VALLEY CREEK ROAD | | | WOODBURY | MN | 55125 |
| 28530789 | CITY OF YAKIMA, WA | ATTN: UTILITY DEPARTMENT | 129 NORTH SECOND STREET | | YAKIMA | WA | 98901 |
| 28530788 | CITY OF YAKIMA, WA | PO BOX 22720 | | | YAKIMA | WA | 98907-2720 |
| 28558429 | CITY TREASURER MADISON - WI | 210 MARTIN LUTHER KING JR BLVD | #107 | | MADISON | WI | 53703 |
| 28558428 | CITY TREASURER MADISON - WI | P.O. BOX 2997 | | | MADISON | WI | 53701 |
| 28558430 | CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 |
| 28558432 | CITY TREASURER-PUBLIC UTILITIES DEPT | 9192 TOPAZ WAY | | | SAN DIEGO | CA | 92123 |
| 28558431 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | | | SAN DIEGO | CA | 92112-9020 |
| 28558436 | CITY UTILITIES (FORT WAYNE, IN) | 200 E BERRY ST | #130 | | FORT WAYNE | IN | 46802 |
| 28558435 | CITY UTILITIES (FORT WAYNE, IN) | PO BOX 4632 | | | CAROL STREAM | IL | 60197-4632 |
| 28558438 | CITY UTILITIES COMMISSION (CORBIN, KY) | 1515 CUMBERLAND FALLS HWY | | | CORBIN | KY | 40701 |
| 28558437 | CITY UTILITIES COMMISSION (CORBIN, KY) | PO BOX 1350 | | | CORBIN | KY | 40702-1350 |
| 28530797 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL STREET | | | SPRINGFIELD | MO | 65802 |
| 28558439 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | | | SPRINGFIELD | MO | 65801-0551 |
| 28530799 | CITY WATER & LIGHT (CWL) | 400 E MONROE AVE | | | JONESBORO | AR | 72401 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28530798 | CITY WATER & LIGHT (CWL) | P.O. BOX 1289 | | | JONESBORO | AR | 72403-1289 |
| 28530800 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757-0001 |
| 28558450 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | CLACKAMAS | OR | 97015 |
| 28558449 | CLACKAMAS RIVER WATER | PO BOX 3277 | | | PORTLAND | OR | 37208-3277 |
| 28530808 | CLACKAMAS WATER ENVIRONMENT SERVICES | ATTN: UTILITY DEPARTMENT | 150 BEAVERCREEK ROAD #430 | | OREGON CITY | OR | 97045 |
| 28558451 | CLACKAMAS WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | PORTLAND | OR | 97228 |
| 28530909 | CLARK PUBLIC UTILITIES | ATTN: UTILITY DEPARTMENT | 1200 FORT VANCOUVER WAY | | VANCOUVER | WA | 98663 |
| 28530908 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 | | | VANCOUVER | WA | 98668-8989 |
| 28558464 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPG BLVD | | | CLARKSVILLE | TN | 37040 |
| 28558463 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | | | CLARKSVILLE | TN | 37040 |
| 28558466 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST A | | | CLARKSVILLE | TN | 37043 |
| 28558465 | CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 |
| 28558470 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | 2000 BROADWAY ST | SUITE 136 | | CLARKSVILLE | IN | 47129 |
| 28558469 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | | | CLARKSVILLE | IN | 47131 |
| 28530970 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 | | | DALLAS | TX | 75266 |
| 28530971 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | PINEVILLE | LA | 71361-5000 |
| 28531001 | CLIVE WATER DEPARTMENT | 1900 NW 114TH STREET | | | CLIVE | IA | 50325-7077 |
| 28531028 | COACHELLA VALLEY WATER DISTRICT | 75515 HOVLEY LN E | | | PALM DESERT | CA | 92211-5104 |
| 28531027 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | COACHELLA | CA | 92236-5000 |
| 28531036 | COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE | | | MARIETTA | GA | 30060 |
| 28531035 | COBB COUNTY WATER SYSTEM | PO BOX 580440 | | | CHARLOTTE | NC | 28258-0440 |
| 28531038 | COBB EMC | 1000 EMC PARKWAY | | | MARIETTA | GA | 30060 |
| 28531037 | COBB EMC | PO BOX 745711 | | | ATLANTA | GA | 30374-5711 |
| 28510619 | COLLEGE TOWNSHIP WATER AUTHORITY, PA | 1481 EAST COLLEGE AVENUE | | | STATE COLLEGE | PA | 16801 |
| 28510648 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | COLORADO SPRINGS | CO | 80903 |
| 28510647 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | COLORADO SPRINGS | CO | 80901 |
| 28558501 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | LEXINGTON | KY | 40511 |
| 28558500 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 |
| 28558503 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | CANONSBURG | PA | 15317 |
| 28558502 | COLUMBIA GAS OF MARYLAND | PO BOX 70322 | | | PHILADELPHIA | PA | 19176-0322 |
| 28558505 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43215 |
| 28558504 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | CAROL STREAM | IL | 60197-4629 |
| 28558507 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | CANONSBURG | PA | 15317 |
| 28558506 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | | | PHILADELPHIA | PA | 19176-0285 |
| 28558509 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | CHESTER | VA | 23836 |
| 28558508 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | PHILADELPHIA | PA | 19176-0319 |
| 28510664 | COLUMBIANA COUNTY WATER & SEWER | 39563 WELLSVILLE AVE | | | LISBON | OH | 44432 |
| 28510663 | COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | | | LISBON | OH | 44432 |
| 28510666 | COLUMBUS - CITY TREASURER | 90 W BROAD STREET | #111 | | COLUMBUS | OH | 43215 |
| 28510665 | COLUMBUS - CITY TREASURER | PO BOX 182882 | | | COLUMBUS | OH | 43218-2882 |
| 28510670 | COLUMBUS CITY UTILITIES | 1111 MCCLURE ROAD | | | COLUMBUS | OH | 47201 |
| 28510669 | COLUMBUS CITY UTILITIES | P.O. BOX 1987 | | | COLUMBUS | IN | 47202-1987 |
| 28510680 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | COLUMBUS | GA | 31902 |
| 28510680 | COLUMBUS WATER WORKS | 1421 VETERANS PARKWAY | | | COLUMBUS | GA | 31901 |
| 28510679 | COLUMBUS WATER WORKS | PO BOX 1600 | | | COLUMBUS | GA | 31902-1600 |
| 28510685 | COMCAST | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 |
| 28510687 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | CHICAGO | IL | 60603 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28510686 | COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 |
| 28557787 | COMMUNITY WATER COMPANY OF GREEN VALLEY | 1501 S LA CANADA DR | | | GREEN VALLEY | AZ | 85622 |
| 28557786 | COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | | | PASADENA | CA | 91110-3288 |
| 28510703 | CON EDISON | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 |
| 28510711 | CONNECTICUT NATURAL GAS CORP (CNG) | 76 MEADOW STREET | | | HEARTFORD | CT | 06108 |
| 28510710 | CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | | | BOSTON | MA | 02284-7820 |
| 28510716 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | RAMSEY | MN | 55303 |
| 28510715 | CONNEXUS ENERGY | P.O. BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 |
| 28510804 | CONSERVICE - 1530 | 750 SOUTH GATEWAY DRIVE | | | RIVER HEIGHTS | UT | 84321 |
| 28510803 | CONSERVICE - 1530 | PO BOX 1530 | | | HEMET | CA | 92546-1530 |
| 28510808 | CONSOLIDATED WATERWORKS DISTRICT #1 | 8814 E MAIN STREET | | | HOUMA | LA | 70363 |
| 28510807 | CONSOLIDATED WATERWORKS DISTRICT #1 | P.O. BOX 630 | | | HOUMA | LA | 70361 |
| 28510833 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | 1310 POINT STREET | | | BALTIMORE | MD | 21231 |
| 28510832 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | PO BOX 5472 | | | CAROL STREAM | IL | 60197-5472 |
| 28510835 | CONSTELLATION NEWENERGY GAS DIV LLC/5473 | 1310 POINT STREET | | | BALTIMORE | MD | 21231 |
| 28510834 | CONSTELLATION NEWENERGY GAS DIV LLC/5473 | PO BOX 5473 | | | CAROL STREAM | IL | 60197-5473 |
| 28510837 | CONSTELLATION NEWENERGY/4640 | 1310 POINT STREET | | | BALTIMORE | MD | 21231 |
| 28510836 | CONSTELLATION NEWENERGY/4640 | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 |
| 28510842 | CONSUMERS ENERGY | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 |
| 28510841 | CONSUMERS ENERGY | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 |
| 28510969 | CORTLAND WATER BOARD | 25 COURT ST | | | CORTLAND | NY | 13045-2576 |
| 28511009 | COUNCIL BLUFFS WATER WORKS | 2000 NORTH 25TH STREET | | | COUNCIL BLUFFS | IA | 51501 |
| 28511008 | COUNCIL BLUFFS WATER WORKS | P.O. BOX 309 | | | COUNCIL BLUFFS | IA | 51502 |
| 28511168 | COWETA-FAYETTE EMC | 103 SUMNER ROAD | | | FAYETTEVILLE | GA | 30214 |
| 28511167 | COWETA-FAYETTE EMC | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 |
| 28511170 | COWLITZ COUNTY PUD | 961 12TH AVE | | | LONGVIEW | WA | 98632 |
| 28511169 | COWLITZ COUNTY PUD | P.O. BOX 3007 | | | LONGVIEW | WA | 98632 |
| 28511184 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | SAN ANTONIO | TX | 78215 |
| 28511183 | CPS ENERGY | P.O. BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 |
| 28511186 | CPT NETWORK SOLUTIONS | 950 IL-83 | ST F | | WOOD DALE | IL | 60191 |
| 28511212 | CRANBERRY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 2525 ROCHESTER ROAD SUITE 400 | | CRANBERRY TOWNSHIP | PA | 16066-6499 |
| 28511211 | CRANBERRY TOWNSHIP, PA | PO BOX 6075 | | | HERMITAGE | PA | 16148-1075 |
| 28511234 | CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD | | | LA CRESENTA | CA | 91214 |
| 28511340 | CRYSTAL CITY WATER DEPARTMENT | 130 MISSISSIPPI AVE | | | CRYSTAL CITY | MO | 63019 |
| 28511475 | CWC - CONNECTICUT WATER | 110 WEST TAYLOR STREET | | | SAN JOSE | CA | 95110 |
| 28511474 | CWC - CONNECTICUT WATER | PO BOX 981015 | | | BOSTON | MA | 02298-1015 |
| 28511691 | D.O.S.S.S. | 1180 SOUTH MAIN STREET, SUITE 201 | | | AKRON | OH | 44301 |
| 28511690 | D.O.S.S.S. | PO BOX 1259 | | | AKRON | OH | 44309-1259 |
| 28512809 | DEAD RIVER COMPANY/70354 | 82 RUNNING HILL ROAD | SUITE 400 | | S PORTLAND | ME | 04106 |
| 28512808 | DEAD RIVER COMPANY/70354 | PO BOX 70354 | | | PHILADELPHIA | PA | 19176-0354 |
| 28513379 | DEKALB COUNTY/71224/105942 | 7960 W EXCHANGE PL | | | TUCKER | GA | 30084 |
| 28513378 | DEKALB COUNTY/71224/105942 | PO BOX 71224 | | | CHARLOTTE | NC | 28272-1224 |
| 28513440 | DELMARVA POWER DE/MD/VA/17000/13609 | 6250 LBJ FREEWAY | | | DALLAS | TX | 75240 |
| 28513439 | DELMARVA POWER DE/MD/VA/17000/13609 | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 |
| 28513445 | DELTA MONTROSE ELECTRIC ASSOCIATION | 11925 6300 ROAD | | | MONTROSE | CO | 81401 |
| 28513444 | DELTA MONTROSE ELECTRIC ASSOCIATION | PO BOX 1267 | | | GRAND JUNCTION | CO | 81502-1267 |
| 28513447 | DELTA NATURAL GAS CO INC | 3614 LEXINGTON ROAD | | | WINCHESTER | KY | 40391 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28513446 | DELTA NATURAL GAS CO INC | PO BOX 747108 | | | PITTSBURGH | PA | 15274-7108 |
| 28558602 | DENVER WATER | 1600 W. 12TH AVE | | | DENVER | CO | 80204-3412 |
| 28558601 | DENVER WATER | PO BOX 173343 | | | DENVER | CO | 80217-3343 |
| 28513601 | DEPARTMENT OF PUBLIC UTILITIES, OH | ATTN: UTILITY DEPARTMENT | 640 JACKSON STREET | | TOLEDO | OH | 43604 |
| 28513600 | DEPARTMENT OF PUBLIC UTILITIES, OH | PO BOX 10017 | | | TOLEDO | OH | 43699-0017 |
| 28513609 | DEPT OF WATER WORKS - SANITARY DISTRICT | 532 FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 |
| 28513608 | DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888 | | | MICHIGAN CITY | IN | 46361 |
| 28513617 | DEPTFORD TOWNSHIP MUA, NJ | ATTN: UTILITY DEPARTMENT | 898 CATTELL ROAD | | WENONAH | NJ | 08090 |
| 28513616 | DEPTFORD TOWNSHIP MUA, NJ | PO BOX 5428 | | | DEPTFORD | NJ | 08096 |
| 28513726 | DESTIN WATER USERS, INC. | 218 MAIN ST | | | DESTIN | FL | 32541 |
| 28513725 | DESTIN WATER USERS, INC. | P.O. BOX 308 | | | DESTIN | FL | 32540 |
| 28557442 | DIGITAL MOBILE INNOVATIONS LLC | 1600 INTERNATIONAL DRIVE | SUITE 500 | | MCLEAN | VA | 22102 |
| 28514169 | DIGITAL MOBILE INNOVATIONS LLC | RAZOR HOLDCO LLC | PO BOX 825887 | | PHILADELPHIA | PA | 19182-5887 |
| 28514206 | DIRECT ENERGY/NRG/643249/660749 | 12 GREENWAY PLZ STE 250 | | | HOUSTON | TX | 77046-1211 |
| 28514205 | DIRECT ENERGY/NRG/643249/660749 | PO BOX 660749 | | | DALLAS | TX | 75266 |
| 28514208 | DIRECT ENERGY/NRG/70220 | 12 GREENWAY PLZ STE 250 | | | HOUSTON | TX | 77046-1211 |
| 28514207 | DIRECT ENERGY/NRG/70220 | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 |
| 28514214 | DIRECTOR OF FINANCE, HOWARD COUNTY | 8250 OLD MONTGOMERY RD | | | COLUMBIA | MD | 21045 |
| 28514213 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | | | BALTIMORE | MD | 21297-3213 |
| 28514215 | DIRECTV | 2260 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 |
| 28514231 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | MONTGOMERY | AL | 36117 |
| 28514230 | DIXIE ELECTRIC COOPERATIVE | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1340 |
| 28514294 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | RICHMOND | VA | 23219 |
| 28514293 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 100256 | | | COLUMBIA | SC | 29202-3256 |
| 28514296 | DOMINION ENERGY OHIO/26785 | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| 28514295 | DOMINION ENERGY OHIO/26785 | P.O. BOX 26785 | | | RICHMOND | VA | 23261-6785 |
| 28514298 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | CAYCE | SC | 29033 |
| 28514297 | DOMINION ENERGY SOUTH CAROLINA | PO BOX 100255 | | | COLUMBIA | SC | 29202-3255 |
| 28514300 | DOMINION ENERGY/27031 | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| 28514299 | DOMINION ENERGY/27031 | PO BOX 27031 | | | RICHMOND | VA | 23261-7031 |
| 28514304 | DOMINION VA/NC POWER/26543/26666 | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| 28514303 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 |
| 28514630 | DOTHAN UTILITIES | 200 KILGORE DRIVE | | | DOTHAN | AL | 36301 |
| 28514629 | DOTHAN UTILITIES | P.O. BOX 6728 | | | DOTHAN | AL | 36302-6728 |
| 28514649 | DOUGLAS COUNTY PUD WA | 1151 VALLEY MALL PARKWAY | | | EAST WENATCHEE | WA | 98802-4497 |
| 28514650 | DOUGLAS COUNTY SEWER DISTRICT | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 |
| 28514670 | DOUGLASVILLE-DOUGLAS COUNTY GA | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 |
| 28514669 | DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 | | | DOUGLASVILLE | GA | 30133 |
| 28514726 | DTE ENERGY/630795/740786 | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 |
| 28514725 | DTE ENERGY/630795/740786 | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 |
| 28557912 | DUKE ENERGY/1094 | 526 S CHURCH ST | | | CHARLOTTE | NC | 28202-1802 |
| 28557911 | DUKE ENERGY/1094 | PO BOX 1094 | | | CHARLOTTE | NC | 28201-1094 |
| 28557913 | DUKE ENERGY/1326/1327 | 526 S CHURCH ST | | | CHARLOTTE | NC | 28202-1802 |
| 28514735 | DUNBAR SANITARY BOARD | 208 12TH ST | | | DUNBAR | WV | 25064 |
| 28514734 | DUNBAR SANITARY BOARD | PO BOX 97 | | | DUNBAR | WV | 25064 |
| 28514744 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 |
| 28514743 | DUPAGE COUNTY PUBLIC WORKS | 7900 S RTE 53 | | | WOODRIDGE | IL | 60517 |

Exhibit F

Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28514747 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | PITTSBURGH | PA | 15219 |
| 28514746 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | PITTSBURGH | PA | 15250-7324 |
| 28514787 | DYERSBURG ELECTRIC | 211 E COURT ST | | | DYERSBURG | TN | 38024 |
| 28514826 | DYNEGY ENERGY SERVICES/27679 | 27679 NETWORK PLACE | | | CHICAGO | IL | 60673 |
| 28557743 | EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802-7608 |
| 28514862 | EASTON UTILITIES - 1189 | ATTN: WATER DEPARTMENT | 201 N. WASHINGTON STREET | | EASTON | MD | 21601 |
| 28514861 | EASTON UTILITIES - 1189 | PO BOX 1189 | | | EASTON | MD | 21601 |
| 28514869 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | 375 11TH STREET | | | OAKLAND | CA | 94607 |
| 28514868 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | PO BOX 51191 | | | LOS ANGELES | CA | 90051-5491 |
| 28558666 | EDGE UTILITIES | 2702 ERIE AVE | #210 | | CINCINNATI | OH | 45208 |
| 28558665 | EDGE UTILITIES | PO BOX 158 | | | BALTIMORE | OH | 43105 |
| 28515067 | EL PASO ELECTRIC/650801 | 13511 MONTANA AVE | | | EL PASO | TX | 79938 |
| 28515066 | EL PASO ELECTRIC/650801 | PO BOX 650801 | | | DALLAS | TX | 75265-0801 |
| 28515069 | EL PASO WATER UTILITIES | 6400 BOEING DR | | | EL PASO | TX | 79925 |
| 28515068 | EL PASO WATER UTILITIES | P.O. BOX 511 | | | EL PASO | TX | 79961-0511 |
| 28558685 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | RALEIGH | NC | 27604 |
| 28515152 | ELECTRIC CITY UTILITIES | PO BOX 100146 | | | COLUMBIA | SC | 29202-3146 |
| 28515726 | ELIZABETHTOWN GAS/6031 | 12 WEST JERSEY STREET | | | ELIZABETH | NJ | 07201 |
| 28515725 | ELIZABETHTOWN GAS/6031 | PO BOX 6031 | | | BELLMAWR | NJ | 08099 |
| 28515728 | ELIZABETHTOWN UTILITIES, KY | 200 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 |
| 28515727 | ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550 | | | ELIZABETHTOWN | KY | 42701 |
| 28515734 | ELK GROVE WATER WORKS, CA | 9829 WATERMAN ROAD | | | ELK GROVE | CA | 95624 |
| 28515733 | ELK GROVE WATER WORKS, CA | PO BOX 1030 | | | ELK GROVE | CA | 95759 |
| 28515737 | ELK RIVER PUBLIC UTILITY DISTRICT | 217 SOUTH JACKSON STREET | | | TULLAHOMA | TN | 37388 |
| 28515736 | ELK RIVER PUBLIC UTILITY DISTRICT | P.O. BOX 970 | | | TULLAHOMA | TN | 37388-0970 |
| 28558727 | ELMIRA WATER BOARD NY | 261 WEST WATER STREET | | | ELMIRA | NY | 14901 |
| 28558726 | ELMIRA WATER BOARD NY | PO BOX 32 | | | WARSAW | NY | 14569-0032 |
| 28515978 | EMERALD COAST UTILITIES AUTHORITY | 9255 STURDEVANT ST | | | PENSACOLA | FL | 32514 |
| 28515977 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 |
| 28516686 | ENERGY WEST - MONTANA | 1 1ST AVENUE S | | | GREAT FALLS | MT | 59401 |
| 28557443 | ENGIE IMPACT | 12 E. 49TH ST | SUITE 16-113 | | NEW YORK | NY | 10017 |
| 28516689 | ENGIE IMPACT R | 1313 N. ATLANTIC, STE. 5000 | | | SPOKANE | WA | 99201 |
| 28516692 | ENGIE RESOURCES/9001025/841680 | 1360 POST OAK | SUITE 400 | | HOUSTON | TX | 77056 |
| 28516691 | ENGIE RESOURCES/9001025/841680 | PO BOX 841680 | | | DALLAS | TX | 75284-1680 |
| 28516704 | ENSTAR | 3000 SPENARD RD | | | ANCHORAGE | AK | 99503 |
| 28516703 | ENSTAR | PO BOX 34760 | | | SEATTLE | WA | 98124-1760 |
| 28516706 | ENTERGY ARKANSAS, INC./8101 | 305 S KNOXVILLE AVE. | | | RUSSELLVILLE | AR | 72801 |
| 28516705 | ENTERGY ARKANSAS, INC./8101 | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 |
| 28516708 | ENTERGY GULF STATES LA, LLC/8103 | 4809 JEFFERSON HWY | | | JEFFERSON | LA | 70121 |
| 28516707 | ENTERGY GULF STATES LA, LLC/8103 | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 |
| 28516710 | ENTERGY LOUISIANA, INC./8108 | 639 LOYOLA AVE., L-ENT-6E | | | NEW ORLEANS | LA | 70113 |
| 28516709 | ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 |
| 28516712 | ENTERGY MISSISSIPPI, INC./8105 | 308 EAST PEARL STREET | | | JACKSON | MS | 39201 |
| 28516711 | ENTERGY MISSISSIPPI, INC./8105 | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 |
| 28516714 | ENTERGY TEXAS, INC./8104 | 350 PINE ST | | | BEAUMONT | TX | 77701 |
| 28516713 | ENTERGY TEXAS, INC./8104 | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 |
| 28516727 | EPB | 10 WEST ML KING BLVD | | | CHATTANOOGA | TN | 37402 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28516726 | EPB | PO BOX 182254 | | | CHATTANOOGA | TN | 37422-7253 |
| 28517219 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | EUGENE | OR | 97402 |
| 28517218 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | | | SEATTLE | WA | 98124-5192 |
| 28517294 | EVANSVILLE WATER AND SEWER UTILITY | 1 N.W. MARTIN LUTHER KING JR. BLVD | ROOM 104 | | EVANSVILLE | IN | 47708 |
| 28517293 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | | | EVANSVILLE | IN | 47740-0019 |
| 28558760 | EVERGY KANSAS CENTRAL/219915/219089 | 1200 MAIN ST | | | KANSAS CITY | MO | 64105-2122 |
| 28558759 | EVERGY KANSAS CENTRAL/219915/219089 | PO BOX 219915 | | | KANSAS CITY | MO | 64121-9915 |
| 28558762 | EVERGY KS MO METRO MO WEST 219330/219703 | 1200 MAIN ST | | | KANSAS CITY | MO | 64105-2122 |
| 28558761 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | | | KANSAS CITY | MO | 64121-9330 |
| 28558765 | EVERSOURCE ENERGY 660753/56007 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 |
| 28558764 | EVERSOURCE ENERGY 660753/56007 | PO BOX 56007 | | | BOSTON | MA | 02205-6007 |
| 28517367 | EVERSOURCE ENERGY/56002 | 107 SELDEN STREET | | | BERLIN | CT | 06037 |
| 28558766 | EVERSOURCE ENERGY/56002 | PO BOX 56002 | | | BOSTON | MA | 02205-6002 |
| 28517372 | EVERSOURCE ENERGY/56003 | 300 CADWELL DR | | | SPRINGFILED | MA | 01104 |
| 28558768 | EVERSOURCE ENERGY/56003 | PO BOX 56003 | | | BOSTON | MA | 02205-6003 |
| 28517374 | EVERSOURCE ENERGY/56004 | 107 SELDEN STREET | | | BERLIN | CT | 06037 |
| 28517373 | EVERSOURCE ENERGY/56004 | PO BOX 56004 | | | BOSTON | MA | 02205-6004 |
| 28517376 | EVERSOURCE ENERGY/56005 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 |
| 28517375 | EVERSOURCE ENERGY/56005 | PO BOX 56005 | | | BOSTON | MA | 02205-6005 |
| 28517378 | EVERSOURCE/55215 | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 |
| 28517377 | EVERSOURCE/55215 | PO BOX 55215 | | | BOSTON | MA | 02205 |
| 28517380 | EVERSTREAM SOLUTIONS LLC. | 1228 EUCLID AVE | #250 | | CLEVELAND | OH | 44115 |
| 28517470 | FAIRFAX WATER - VA | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031 |
| 28517469 | FAIRFAX WATER - VA | PO BOX 5008 | | | MERRIFIELD | VA | 22116-5008 |
| 28517557 | FARADAY PV LLC | 2445 IMPALA DR | | | CARLSBAD | CA | 92010-7227 |
| 28517620 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 |
| 28517619 | FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | | | CHARLOTTE | NC | 28272-1113 |
| 28517793 | FLATHEAD COUNTY WATER DIST #1-EVERGREEN | 130 NICHOLSON DRIVE | | | KALISPELL | MT | 59901 |
| 28517794 | FLATHEAD ELECTRIC COOPERATIVE, INC. | 2510 US HIGHWAY 2 EAST | | | KALISPELL | MT | 59901-2312 |
| 28517806 | FLINT EMC | 109 WEST MARION STREET | | | REYNOLDS | GA | 31076-0308 |
| 28517805 | FLINT EMC | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 |
| 28517829 | FLORENCE UTILITIES, AL | 101 WEST COLLEGE ST | | | FLORENCE | AL | 35630 |
| 28517828 | FLORENCE UTILITIES, AL | P.O. BOX 877 | | | FLORENCE | AL | 35631-0877 |
| 28517839 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | 6915 PERRINE RANCH RD | | | NEW PORT RICHEY | FL | 34655 |
| 28517838 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | PO BOX 150700 | | | CAPE CORAL | FL | 33915 |
| 28517877 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | FORT COLLINS | CO | 80524 |
| 28517876 | FORT COLLINS UTILITIES | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 |
| 28517879 | FORT GRATIOT CHARTER TOWNSHIP - MI | 3720 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059-3309 |
| 28558787 | FORT WORTH WATER DEPARTMENT | 908 MONROE ST | | | FORTH WORTH | TX | 76102 |
| 28558786 | FORT WORTH WATER DEPARTMENT | PO BOX 961003 | | | FORT WORTH | TX | 76161-0003 |
| 28557679 | FPL - FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 |
| 28557678 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 |
| 28517891 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 |
| 28557680 | FPL NORTHWEST FL | PO BOX 29090 | | | MIAMI | FL | 33102-9090 |
| 28517977 | FRANKFORT PLANT BOARD - 308 | 151 FLYNN AVENUE | | | FRANKFORT | KY | 40601 |
| 28517976 | FRANKFORT PLANT BOARD - 308 | P.O. BOX 308 | | | FRANKFORT | KY | 40602 |
| 28518017 | FREDERICK WATER | 315 TASKER RD. | | | STEPHENS CITY | VA | 22655 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28518016 | FREDERICK WATER | PO BOX 1850 | | | WINCHESTER | VA | 22604-8377 |
| 28518023 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | | | FREMONT | OH | 43420-3069 |
| 28518033 | FRONTIER | 401 MERRITT 7 | | | NORWALK | CT | 06851 |
| 28518038 | FRY ROAD MUD | 20111 SAUMS RD | | | KATY | TX | 77449 |
| 28518037 | FRY ROAD MUD | PO BOX 4728 | | | HOUSTON | TX | 77210-4728 |
| 28557513 | FULTON COUNTY FINANCE DEPARTMENT, GA | 141 PRYOR ST SW | #7001 | | ATLANTA | GA | 30303 |
| 28557512 | FULTON COUNTY FINANCE DEPARTMENT, GA | PO BOX 105300 | | | ATLANTA | GA | 30348-5300 |
| 28518040 | FUSION LLC | 210 INTERSTATE NORTH PKWY SE | SUITE 300 | | ATLANTA | GA | 30339 |
| 28518280 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | GAINESVILLE | FL | 32601 |
| 28518279 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | GAINESVILLE | FL | 32614-7051 |
| 28518329 | GAS SOUTH/530552 | 3625 CUMBERLAND BOULEVARD | SUITE 1500 | | ATLANTA | GA | 30339 |
| 28518328 | GAS SOUTH/530552 | P.O. BOX 530552 | | | ATLANTA | GA | 30353-0552 |
| 28518386 | GCI | 2550 DENALI ST | SUITE 1000 | | ANCHORAGE | AK | 99503 |
| 28518387 | GCSED | 667 DAYTON-XENIA ROAD | | | XENIA | OH | 45385-2605 |
| 28518389 | GCWW - GREATER CINCINNATI WW | 5651 KELLOGG AVE | | | CINCINNATI | OH | 45230 |
| 28518388 | GCWW - GREATER CINCINNATI WW | PO BOX 740689 | | | CINCINNATI | OH | 45274 |
| 28558876 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | ATLANTA | GA | 30308 |
| 28558875 | GEORGIA POWER | 96 ANNEX | | | ATLANTA | GA | 30396 |
| 28518725 | GLASGOW WATER CO. | 301 W MAIN ST | | | GLASGOW | KY | 42141 |
| 28518724 | GLASGOW WATER CO. | P.O. BOX 819 | | | GLASGOW | KY | 42142 |
| 28518833 | GOLDEN HEART UTILITIES | 3691 CAMERON ST | #201 | | FAIRBANKS | AK | 99709 |
| 28518832 | GOLDEN HEART UTILITIES | P.O. BOX 80370 | | | FAIRBANKS | AK | 99708-0370 |
| 28558909 | GOLDEN STATE WATER CO. | 630 E FOOTHILL BLVD | | | SAN DIMAS | CA | 91773-1212 |
| 28558908 | GOLDEN STATE WATER CO. | PO BOX 51133 | | | LOS ANGELES | CA | 90051-1133 |
| 28558911 | GOLDEN VALLEY ELECTRIC ASSOCIATION | 758 ILLINOIS ST | | | FAIRBANKS | AK | 99701 |
| 28558910 | GOLDEN VALLEY ELECTRIC ASSOCIATION | P.O. BOX 71249 | | | FAIRBANKS | AK | 99707-1249 |
| 28518847 | GOSHEN WATER & SEWER | 308 N 5TH ST | | | GOSHEN | IN | 46528 |
| 28558929 | GOSHEN WATER & SEWER | P.O. BOX 238 | | | GOSHEN | IN | 46527-0238 |
| 28519024 | GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 |
| 28519025 | GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 |
| 28519030 | GRAND FORKS UTILITY BILLING | 255 N 4TH ST | | | GRAND FOLKS | ND | 58203 |
| 28519029 | GRAND FORKS UTILITY BILLING | P.O. BOX 5518 | | | GRAND FORKS | ND | 58206 |
| 28519040 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE. EXT. | | | QUINCY | MA | 02171 |
| 28519045 | GRANT COUNTY PUBLIC UTILITY DISTRICT | 312 W 3RD AVE | | | MOSES LAKE | WA | 98837-1906 |
| 28519044 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519 | | | MOSES LAKE | WA | 98837 |
| 28519080 | GREAT LAKES ENERGY | 2183 NORTH WATER RD | | | HART | MI | 49420-9007 |
| 28519088 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | PEORIA | IL | 61607-2093 |
| 28519098 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | COLCHESTER | VT | 05446-6611 |
| 28519097 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | BRATTLEBORO | VT | 05302-1611 |
| 28519105 | GREENVILLE WATER, SC | 407 W BROAD ST | | | GREENVILLE | SC | 29601 |
| 28519104 | GREENVILLE WATER, SC | P.O. BOX 687 | | | GREENVILLE | SC | 29602-0687 |
| 28519108 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST | | | GREENWOOD | IN | 46143 |
| 28519107 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | PO BOX 1206 | | | INDIANAPOLIS | IN | 46206-1206 |
| 28519183 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM-DOUGLASVILLE HWY | | | HIRAM | GA | 30141 |
| 28519182 | GREYSTONE POWER CORPORATION (ELEC) | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 |
| 28519230 | GUARDIAN/011237 | 1650 WATERMARK DR STE 170 | | | COLUMBUS | OH | 43215 |
| 28519229 | GUARDIAN/011237 | PO BOX 16069 | | | COLUMBUS | OH | 43216-6069 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28519240 | GUILFORD TOWNSHIP AUTHORITY/SEWER | 115 SPRING VALLEY ROAD | | | CHAMBERSBURG | PA | 17201 |
| 28519241 | GUILFORD WATER AUTHORITY | 115 SPRING VALLEY ROAD | | | CHAMBERSBURG | PA | 17202-9079 |
| 28519302 | GWINNETT CO WATER RESOURCES | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045 |
| 28519301 | GWINNETT CO WATER RESOURCES | PO BOX 105023 | | | ATLANTA | GA | 30348-5023 |
| 28519541 | HAMPTON TOWNSHIP TREASURER, MI | 801 W. CENTER RD. | | | ESSEXVILLE | MI | 48732 |
| 28519540 | HAMPTON TOWNSHIP TREASURER, MI | P.O. BOX 187 | | | BAY CITY | MI | 48707-0187 |
| 28519555 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | 1399 BUSINESS PARK DR S | | | NORTH BALTIMORE | OH | 45872 |
| 28519554 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | | | NORTH BALTIMORE | OH | 45872-0190 |
| 28519821 | HARDIN COUNTY WATER DISTRICT # 2 | 1951 WEST PARK ROAD | | | ELIZABETHTOWN | KY | 42701 |
| 28519820 | HARDIN COUNTY WATER DISTRICT # 2 | PO BOX 970 | | | ELIZABETHTOWN | KY | 42702-0970 |
| 28520370 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | | HESPERIA | CA | 92345-3495 |
| 28520380 | HIBBING PUBLIC UTILITIES COMMISSION | 1902 EAST 6TH AVENUE | | | HIBBING | MN | 55746-0249 |
| 28520396 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | | JOHNSTOWN | PA | 15904 |
| 28520404 | HILCO ELECTRIC COOPERATIVE INC | 115 EAST MAIN STREET | P.O. BOX 127 | | ITASCA | TX | 76055 |
| 28520403 | HILCO ELECTRIC COOPERATIVE INC | P.O. BOX 127 | | | ITASCA | TX | 76055-0127 |
| 28520427 | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | 925 E. TWIGGS ST. | | | TAMPA | FL | 33602 |
| 28520426 | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | PO BOX 89637 | | | TAMPA | FL | 33689 |
| 28520456 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | | | HOLLAND | MI | 49423 |
| 28557728 | HOLLAND CHARTER TOWNSHIP, MI | 353 NORTH 120TH AVENUE | | | HOLLAND | MI | 49424 |
| 28520550 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 |
| 28520549 | HOLYOKE GAS & ELECTRIC DEPARTMENT | PO BOX 4165 | | | WOBURN | MA | 01888-4165 |
| 28520558 | HOMER ELECTRIC ASSOC., INC. | 3977 LAKE STREET | | | HOMER | AK | 99603 |
| 28520557 | HOMER ELECTRIC ASSOC., INC. | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 |
| 28520574 | HOOKSETT SEWER COMMISSION, NH | 1 EGAWES DR | | | HOOKSETT | NH | 03106-1814 |
| 28520587 | HOPE GAS | BANK ONE CENTER W 3RD ST | | | CLARKSBURG | WV | 26301 |
| 28520586 | HOPE GAS | PO BOX 26783 | | | RICHMOND | VA | 23261-6783 |
| 28520616 | HORIZON | 38 E 32ND STREET | 3RD FLOOR | | NEW YORK | NY | 10016 |
| 28520646 | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 |
| 28520645 | HRSD/HRUBS | PO BOX 37097 | | | BOONE | IA | 50037-0097 |
| 28520700 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS STREET | | | HUNTSVILLE | AL | 35801 |
| 28557444 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 |
| 28520711 | HUTCHINSON UTILITIES COMMISSION | 225 MICHIGAN ST | | | HUTCHINSON | MN | 55350-1940 |
| 28520717 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | | HYANNIS | MA | 02601 |
| 28520716 | HYANNIS WATER SYSTEM | PO BOX 731 | | | READING | MA | 01867-0405 |
| 28557981 | IDAHO POWER | 1221 W IDAHO ST | | | BOISE | ID | 83702-5627 |
| 28557980 | IDAHO POWER | PO BOX 5381 | | | CAROL STREAM | IL | 60197-5381 |
| 28559069 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | BELLEVILLE | IL | 62223-8601 |
| 28520822 | ILLINOIS AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 |
| 28520844 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | IMPERIAL | CA | 92251 |
| 28520843 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | | | IMPERIAL | CA | 92251-0937 |
| 28520873 | INDIAN RIVER COUNTY UTILITIES, FL | 1921 US HIGHWAY 1 | | | SEBASTIAN | FL | 32958 |
| 28520872 | INDIAN RIVER COUNTY UTILITIES, FL | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-2252 |
| 28520876 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W. RIDGECREST BLVD | | | RIDGECREST | CA | 93555 |
| 28520875 | INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | | RIDGECREST | CA | 93556 |
| 28520878 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | GREENWOOD | IN | 46143 |
| 28520877 | INDIANA AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 |
| 28520881 | INDIANA MICHIGAN POWER | 110 E. WAYNE ST. | | | FORT WAYNE | IN | 46801 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|-------|------|-----------|-----------|-----------|------|-------|----------|
| 28520880 | INDIANA MICHIGAN POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 |
| 28520933 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD. | | | BOISE | ID | 83706-0940 |
| 28520932 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 |
| 28520943 | IOWA AMERICAN WATER COMPANY | 500 SW 7TH STREET | SUITE 101 | | DES MOINES | IA | 50309 |
| 28520942 | IOWA AMERICAN WATER COMPANY | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 |
| 28520989 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | IRVINE | CA | 92618 |
| 28520988 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | | | LOS ANGELES | CA | 90051-5703 |
| 28520991 | IRVING ENERGY/11013 | 190 COMMERCE WAY | | | PORTSMOUTH | NH | 03801 |
| 28520990 | IRVING ENERGY/11013 | PO BOX 11013 | | | LEWISTON | ME | 04243 |
| 28521459 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 100 DAWSONVILLE HWY | | | GAINSVILLE | GA | 30504 |
| 28521458 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | PO BOX 166023 | | | ALTAMONTE SPRINGS | FL | 32716-6023 |
| 28521461 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | | DR. JACKSON | TN | 38301 |
| 28521460 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | | | MEMPHIS | TN | 38101-2082 |
| 28522813 | JASPER MUNICIPAL UTILITIES | 610 MAIN ST | | | JASPER | IN | 47549 |
| 28522812 | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | JASPER | IN | 47547-0750 |
| 28523054 | JEA | 21 WEST CHURCH ST | | | JACKSONVILLE | FL | 32202 |
| 28523053 | JEA | PO BOX 45047 | | | JACKSONVILLE | FL | 32232-5047 |
| 28523987 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | AKRON | OH | 44308-1812 |
| 28523986 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| 28559193 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | JOHNSON CITY | TN | 37601 |
| 28559192 | JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | | | JOHNSON CITY | TN | 37605 |
| 28525296 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY ROAD | | | MCMYRRAT | PA | 15317 |
| 28525295 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | PO BOX 645120 | | | PITTSBURGH | PA | 15264-5120 |
| 28526424 | JXN WATER | 219 S. PRESIDENT ST | | | JACKSON | MS | 39201 |
| 28526423 | JXN WATER | PO BOX 22667 | | | JACKSON | MS | 39225-2667 |
| 28526913 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | OVERLAND PARK | KS | 66213 |
| 28526912 | KANSAS GAS SERVICE | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 |
| 28562180 | KC WATER SERVICES | 1 NW BRIARCLIFF RD | | | KANSAS CITY | MO | 64116 |
| 28562179 | KC WATER SERVICES | PO BOX 807045 | | | KANSAS CITY | MO | 64180-7045 |
| 28562660 | KENERGY CORP | 3111 FARIVIEW DRIVE | | | OWENSBORO | KY | 42303 |
| 28562659 | KENERGY CORP | PO BOX 1389 | | | OWENSBORO | KY | 42302-1389 |
| 28562681 | KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE | | | WATERVILLE | ME | 04901 |
| 28562680 | KENNEBEC WATER DISTRICT | P.O. BOX 356 | | | WATERVILLE | ME | 04903-0356 |
| 28559224 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND ROAD | | | LEXINGTON | KY | 40502 |
| 28562769 | KENTUCKY AMERICAN WATER COMPANY | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 |
| 28559226 | KENTUCKY POWER CO/371496/371420 | 1645 WINCHESTER AVE | | | ASHLAND | KY | 41101 |
| 28559225 | KENTUCKY POWER CO/371496/371420 | PO BOX 371420 | | | PITTSBURGH | PA | 15250-7420 |
| 28559246 | KETER ENVIRONMENTAL SERVICES, INC | 4 HIGH RIDGE PARK | #202 | | STAMFORD | CT | 06905 |
| 28559245 | KETER ENVIRONMENTAL SERVICES, INC | PO BOX 417468 | | | BOSTON | MA | 02241-7468 |
| 28563502 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | KISSIMMEE | FL | 34741 |
| 28563501 | KISSIMMEE UTILITY AUTHORITY | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-0096 |
| 28563521 | KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366-4686 |
| 28563585 | KOCHVILLE TOWNSHIP, MI | 5851 MACKINAW ROAD | | | SAGINAW | MI | 48604 |
| 28564037 | KUB-KNOXVILLE UTILITIES BOARD | 4428 WESTERN AVE | | | KNOXVILLE | TN | 37921 |
| 28564036 | KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | | | KNOXVILLE | TN | 37950-9029 |
| 28564039 | KU-KENTUCKY UTILITIES COMPANY | 220 W MAIN ST | | | LOUISVILLE | KY | 40202 |
| 28564038 | KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | | | LEHIGH VALLEY | PA | 18002-5212 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28564301 | LA COUNTY WATERWORKS | 900 S. FREMONT AVE | | | ALHAMBRA | CA | 91803 |
| 28557954 | LA COUNTY WATERWORKS | PO BOX 512150 | | | LOS ANGELES | CA | 90051-0150 |
| 28564374 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W. PINKHOOK RD | SUITE B | | LAFAYETTE | LA | 70508 |
| 28564373 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | | | LAFAYETTE | LA | 70502 |
| 28564420 | LAKE DELTON UTILITY DEPT. | 151 SKYLINE LN | | | WISCONSIN DELLS | WI | 53965 |
| 28564419 | LAKE DELTON UTILITY DEPT. | P.O. BOX 87 | | | LAKE DELTON | WI | 53940 |
| 28564429 | LAKEHAVEN WATER & SEWER DISTRICT | 31627A 1ST AVE. S. | | | FEDERAL WAY | WA | 98063 |
| 28564428 | LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | SEATTLE | WA | 98124-1882 |
| 28564436 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 E LEMON ST | | | LAKELAND | FL | 33801 |
| 28564435 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | | | LAKELAND | FL | 33802-2006 |
| 28564495 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST | #105 | | LANCASTER | OH | 43130 |
| 28564494 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | LANCASTER | OH | 43130-0819 |
| 28559300 | LANSING BOARD OF WATER & LIGHT | 1110 S PENNSYLVANIA AVE | | | LANSING | MI | 48912-1635 |
| 28559299 | LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | | | LANSING | MI | 48909-8311 |
| 28559303 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FL | | | LANSING | MI | 48912 |
| 28559304 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FLOOR | | | LANSING | MI | 48912 |
| 28565161 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | 4941 BAYLINE DR | | | NORTH FORT MYERS | FL | 33917 |
| 28565160 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | | | TAMPA | FL | 33631-3477 |
| 28565296 | LEE COUNTY UTILITIES, FL | 7391 COLLEGE PARKWAY | | | FORTH MYERS | FL | 33907 |
| 28565295 | LEE COUNTY UTILITIES, FL | PO BOX 37779 | | | BOONE | IA | 50037-0779 |
| 28565409 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | LEMOYNE | PA | 17043 |
| 28565653 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 E MAIN ST | | | LEXINGTON | KY | 40507 |
| 28565652 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | | | LEXINGTON | KY | 40588-4090 |
| 28565671 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | | | LOUISVILLE | KY | 40202 |
| 28565670 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 25211 | | | LEHIGH VALLEY | PA | 18002-5211 |
| 28565735 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1032 |
| 28565737 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | COLUMBUS | GA | 31901 |
| 28565736 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1918 |
| 28565739 | LIBERTY UTILITIES/650689 | 602 SOUTH JOPLIN AVE | | | JOPLIN | MO | 64801 |
| 28565738 | LIBERTY UTILITIES/650689 | PO BOX 650689 | | | DALLAS | TX | 75265-0689 |
| 28566002 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | LINCOLN | NE | 68508-3609 |
| 28566001 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | OMAHA | NE | 68103-2986 |
| 28567034 | LOS ANGELES DEPT OF WATER & POWER/30808 | 111 N HOPE STREET | | | LOS ANGELES | CA | 90012 |
| 28567033 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 |
| 28559391 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | ASHBURN | VA | 20147 |
| 28559390 | LOUDOUN WATER | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 |
| 28567077 | LOUISVILLE WATER COMPANY | 550 SOUTH THIRD ST | | | LOUISVILLE | KY | 40202 |
| 28567076 | LOUISVILLE WATER COMPANY | PO BOX 32460 | | | LOUISVILLE | KY | 40202-2460 |
| 28567916 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST | | | MADISON | WI | 53703 |
| 28567915 | MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | | MADISON | WI | 53788-0001 |
| 28568027 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | | MADISON | TN | 37115 |
| 28568026 | MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | | | NASHVILLE | TN | 37230-6140 |
| 28568184 | MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD | | | YOUNGSTOWN | OH | 44509 |
| 28568183 | MAHONING COUNTY SANITARY | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 |
| 28568213 | MAINE NATURAL GAS, ME | 9 INDUSTRIAL PKWY | | | BRUNSWICK | ME | 04011 |
| 28568212 | MAINE NATURAL GAS, ME | PO BOX 847100 | | | BOSTON | MA | 02284-7100 |
| 28569143 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | | | CORTE MADERA | CA | 94925-1105 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28569167 | MARINETTE WATER UTILITY | 501 WATER ST | | | MARINETTE | WI | 54143 |
| 28569193 | MARION MUNICIPAL UTILITIES, IN | 1540 N. WASHINGTON STREET | | | MARION | IN | 46952 |
| 28569192 | MARION MUNICIPAL UTILITIES, IN | P.O. BOX 718 | | | MARION | IN | 46952 |
| 28569510 | MARSHFIELD UTILITIES - WI | 2000 S CENTRAL AVENUE | | | MARSHFIELD | WI | 54449 |
| 28570041 | MASON CITY PUBLIC UTILITIES, IA | 10 FIRST STREET NORTHWEST | | | MASON CITY | IA | 50401 |
| 28570071 | MATANUSKA ELECTRIC ASSOCIATION INC | 163 E. INDUSTRIAL WAY | | | PALMER | AK | 99645 |
| 28570070 | MATANUSKA ELECTRIC ASSOCIATION INC | PO BOX 196998 | | | ANCHORAGE | AK | 99519-6998 |
| 28570100 | MATR/TOWNSHIP OF ROBINSON,PA | 4200 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 |
| 28570099 | MATR/TOWNSHIP OF ROBINSON,PA | PO BOX 534088 | | | PITTSBURGH | PA | 15253-4088 |
| 28570295 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | ATTN: UTILITY DEPARTMENT | 124 PARK AND POOL RD | | NEW STANTON | PA | 15672 |
| 28570294 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | | GREENSBURG | PA | 15601-0800 |
| 28559449 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | MCMINNVILLE | OR | 97128-9309 |
| 28570481 | MCMINNVILLE WATER & LIGHT | P.O. BOX 638 | | | MCMINNVILLE | OR | 97128-0638 |
| 28559481 | MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET | | | MEDFORD | OR | 97501-3189 |
| 28570503 | MEDINA COUNTY SANITARY ENGINEERS | 791 W SMITH ROAD | | | MEDINA | OH | 44256 |
| 28559484 | MEDINA COUNTY SANITARY ENGINEERS | P.O. BOX 542 | | | MEDINA | OH | 44258 |
| 28571264 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 SOUTH MAIN STREET | | | MEMPHIS | TN | 38103 |
| 28571263 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 |
| 28571299 | MERCHANTVILLE - PENNSAUKEN | 6751 WESTFIELD AVENUE | | | PENNSAUKEN | NJ | 08110 |
| 28571342 | MET-ED/3687 | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| 28571341 | MET-ED/3687 | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 |
| 28571352 | METRO WATER SERVICES TN | 1700 THIRD AVENUE NORTH | | | NASHVILLE | TN | 37208 |
| 28571351 | METRO WATER SERVICES TN | P.O. BOX 305225 | | | NASHVILLE | TN | 37230-5225 |
| 28571357 | METROPOLITAN ST. LOUIS SEWER DIST/437 | 2350 MARKET STREET | | | ST. LOUIS | MO | 63103-2555 |
| 28571356 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | | | ST. LOUIS | MO | 63166 |
| 28571358 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | 32ND FLOOR | | NEW YORK | NY | 10041 |
| 28571361 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR. | | OMAHA | NE | 68122-4041 |
| 28571360 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 | | | OMAHA | NE | 68103-0600 |
| 28571443 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE | | | MIAMI | FL | 33134 |
| 28571442 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | | | MIAMI | FL | 33102-6055 |
| 28572077 | MICHIGAN GAS UTILITIES | 899 SOUTH TELEGRAPH ROAD | | | MONROE | MI | 48161 |
| 28572076 | MICHIGAN GAS UTILITIES | PO BOX 6040 | | | CAROL STREAM | IL | 60197-6040 |
| 28572108 | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVENUE | | | DES MOINES | IA | 50309 |
| 28572107 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 |
| 28572110 | MIDAMERICAN ENERGY SERVICES LLC | 320 LECLAIRE | | | DAVENPORT | IA | 52808-4290 |
| 28572109 | MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 | | | DAVENPORT | IA | 52808-8019 |
| 28572114 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | MURFREESBORO | TN | 37129 |
| 28572113 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | | | MURFREESBORO | TN | 37133-0008 |
| 28572120 | MIDDLESEX WATER COMPANY | 485C ROUTE 1 SOUTH | SUITE 400 | | ISELIN | NJ | 08830 |
| 28572119 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | PHILADELPHIA | PA | 19182-6538 |
| 28572121 | MIDDLETON MUNICIPAL ELECTRIC DEPARTMENT | 197 NORTH MAIN STREET | | | MIDDLETON | MA | 01949-1655 |
| 28572124 | MID-HUDSON CABLEVISION | 200 JEFFERSON HEIGHTS | | | CATSKILL | NY | 12414 |
| 28572277 | MILFORD SEWER DEPT. MA | 52 MAIN STREET | | | MILFORD | MA | 01757 |
| 28572276 | MILFORD SEWER DEPT. MA | PO BOX 644 | | | MILFORD | MA | 01757-0644 |
| 28572280 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | MILFORD | MA | 01757 |
| 28572279 | MILFORD WATER DEPARTMENT | PO BOX 4110 | | | WOBURN | MA | 01888-4110 |
| 28572363 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | ROSEMOUNT | MN | 55068 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28572362 | MINNESOTA ENERGY RESOURCES | PO BOX 6040 | | | CAROL STREAM | IL | 60197-6040 |
| 28572365 | MINNESOTA POWER | 30 W SUPERIOR STREET | | | DULUTH | MN | 55802-2093 |
| 28572364 | MINNESOTA POWER | PO BOX 77065 | | | MINNEAPOLIS | MN | 55480-7765 |
| 28572477 | MISHAWAKA UTILITIES, IN | 107 NORTH MAIN ST | | | MISHAWAKA | IN | 46544 |
| 28572476 | MISHAWAKA UTILITIES, IN | PO BOX 363 | | | MISHAWAKA | IN | 46546-0363 |
| 28572491 | MISSISSIPPI POWER | 2992 WEST BEACH BOULEVARD | | | GULFPORT | MS | 39502 |
| 28572490 | MISSISSIPPI POWER | P.O. BOX 245 | | | BIRMINGHAM | AL | 35201 |
| 28572497 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | ST. LOUIS | MO | 63141 |
| 28572496 | MISSOURI AMERICAN WATER | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 |
| 28559501 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | 4725 MOFFETT ROAD | | | MOBILE | AL | 36618 |
| 28559500 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3065 |
| 28572581 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | MODESTO | CA | 95352-4060 |
| 28572580 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | MODESTO | CA | 95352-5355 |
| 28559516 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK ROAD | | | BULLHEAD CITY | AZ | 86442 |
| 28559515 | MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091 | | | PHOENIX | AZ | 85072-2091 |
| 28572789 | MONPOWER/MONONGAHELA POWER | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| 28572788 | MONPOWER/MONONGAHELA POWER | PO BOX 3615 | | | AKRON | OH | 44309-3615 |
| 28572799 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | | MONROEVILLE | PA | 15146 |
| 28572798 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | HERMITAGE | PA | 16148-0922 |
| 28572817 | MONTANA-DAKOTA UTILITIES CO | 1016 N MERRIL AVE | | | GELNDIVE | MT | 59300 |
| 28572816 | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 |
| 28559534 | MONTEREY ONE WATER | 5 HARRIS COURT | BUILDING D | | MONTEREY | CA | 93940 |
| 28559533 | MONTEREY ONE WATER | PO BOX 980970 | | | WEST SACRAMENTO | CA | 95798-0970 |
| 28559543 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING ROAD | | | KETTERING | OH | 45432 |
| 28559542 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728 | | | CINCINNATI | OH | 45264-5728 |
| 28572830 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DRIVE | | | MONTGOMERY | AL | 36109 |
| 28572829 | MONTGOMERY WATER WORKS | PO BOX 830692 | | | BIRMINGHAM | AL | 35283-0692 |
| 28572840 | MOOD MEDIA | 2100 S IH 35 FRONTAGE RD. | SUITE 201 | | AUSTIN | TX | 78704 |
| 28573030 | MOULTON NIGUEL WATER | 26161 GORDON ROAD | | | LAGUNA HILLS | CA | 92653 |
| 28573029 | MOULTON NIGUEL WATER | P.O. BOX 30204 | | | LAGUNA NIGUEL | CA | 92607-0204 |
| 28573035 | MOUNT LAUREL TWP MUA | 1201 S. CHURCH ST. | | | MOUNT LAUREL | NJ | 08054 |
| 28573034 | MOUNT LAUREL TWP MUA | PO BOX 6001 | | | BELLMAWR | NJ | 08099-6001 |
| 28573044 | MOUNTAINEER GAS/580211 | 501 56TH ST SE | | | CHARLESTON | WV | 25304-2323 |
| 28573043 | MOUNTAINEER GAS/580211 | PO BOX 580211 | | | CHARLOTTE | NC | 28258-0211 |
| 28573073 | MTMSA - MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936 |
| 28573072 | MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | SOUDERTON | PA | 18964-0618 |
| 28573082 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | | | MUNCIE | IN | 47305 |
| 28573090 | MURFREESBORO WATER RESOURCES DEPARTMENT | 300 NORTHWEST BROAD STREET | | | MURFREESBORO | TN | 37139 |
| 28573089 | MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897 | | | MURFREESBORO | TN | 37133-0897 |
| 28573102 | MUSCATINE POWER AND WATER | 3205 CEDAR STREET | | | MUSCATINE | IA | 52761 |
| 28573101 | MUSCATINE POWER AND WATER | P.O. BOX 899 | | | MUSCATINE | IA | 52761-0075 |
| 28573452 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 |
| 28573451 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 |
| 28540483 | NATIONAL FUEL/371835 | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| 28540482 | NATIONAL FUEL/371835 | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 |
| 28557445 | NATIONAL GRID | 40 SYLVAN RD | | | WALTHAM | MA | 02451 |
| 28540484 | NATIONAL GRID - NEW YORK/371376 | PO BOX 371376 | | | PITTSBURGH | PA | 15250-7376 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28540486 | NATIONAL GRID - PITTSBURGH/371338 | PO BOX 371338 | | | PITTSBURGH | PA | 15250-7338 |
| 28540488 | NATIONAL GRID - PITTSBURGH/371382 | PO BOX 371382 | | | PITTSBURGH | PA | 15250-7382 |
| 28557705 | NATIONAL GRID/371396 | PO BOX 371396 | | | PITTSBURGH | PA | 15250-7396 |
| 28540593 | NEW BRAUNFELS UTILITIES, TX | 263 E MAIN PLAZA | | | NEW BRAUNFELS | TX | 78130 |
| 28540592 | NEW BRAUNFELS UTILITIES, TX | PO BOX 660 | | | SAN ANTONIO | TX | 78293-0660 |
| 28540605 | NEW JERSEY AMERICAN WATER COMPANY/371331 | 1 WATER STREET | | | CAMDEN | NJ | 08102 |
| 28540604 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | | | PITTSBURGH | PA | 15250-7331 |
| 28540615 | NEW MEXICO GAS COMPANY | 1625 RIO BRAVO SW SUITE 27 8710 | | | ALBUQUERQUE | NM | 87105 |
| 28540614 | NEW MEXICO GAS COMPANY | PO BOX 27885 | | | ALBUQUERQUE | NM | 87125-7885 |
| 28540620 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | | | NEW PHILADELPHIA | OH | 44663-2540 |
| 28540643 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | NEWPORT NEWS | VA | 23606 |
| 28540642 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 |
| 28541039 | NICOR GAS/2020/0632/5407 | 1844 FERRY RD | | | NAPERVILLE | IL | 60563 |
| 28541038 | NICOR GAS/2020/0632/5407 | PO BOX 5407 | | | CAROL STREAM | IL | 60197-5407 |
| 28541140 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | INDIANAPOLIS | IN | 46204 |
| 28541139 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 |
| 28541164 | NJNG | 1415 WYCKOFF ROAD | | | WALL | NJ | 07719 |
| 28541163 | NJNG | PO BOX 11743 | | | NEWARK | NJ | 07101-4743 |
| 28559633 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | | | NORTH ATTLEBOROUGH | MA | 02760 |
| 28559635 | NORTH BECKLEY PSD | 122 CLEAR WATER LANE | | | BECKLEY | WV | 25801-3159 |
| 28541314 | NORTH COVENTRY MUNICIPAL AUTHORITY | P.O. BOX 833 | | | POTTSTOWN | PA | 19464-0833 |
| 28541315 | NORTH COVENTRY MUNICIPAL AUTHORITY | WATER AUTHORITY | 1485 E SCHUYLKILL RD | | POTTSTOWN | PA | 19465 |
| 28541318 | NORTH COVENTRY WATER AUTHORITY | 845 S HANOVER ST | | | POTTSTOWN | PA | 19465 |
| 28541317 | NORTH COVENTRY WATER AUTHORITY | P.O. BOX 394 | | | POTTSTOWN | PA | 19464-0394 |
| 28541320 | NORTH LITTLE ROCK ELECTRIC | 700 W 29TH ST | | | NORTH LITTLE ROCK | AR | 72114 |
| 28541319 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 |
| 28541332 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | | CHICAGO | IL | 60601-6436 |
| 28541331 | NORTH SHORE GAS | PO BOX 6050 | | | CAROL STREAM | IL | 60197-6050 |
| 28541341 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | NORTH WALES | PA | 19454 |
| 28541340 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | PHILADELPHIA | PA | 19195-1138 |
| 28541345 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BUILDING | 3900 EUCLID AVENUE | | CLEVELAND | OH | 44115 |
| 28541344 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | | CLEVELAND | OH | 44101-4550 |
| 28559652 | NORTHERN WASCO COUNTY PUD | 2345 RIVER RD | | | THE DALLES | OR | 97058 |
| 28541361 | NORTHWESTERN ENERGY, MT | 11 E PARK ST | | | BUTTE | MT | 59701-1711 |
| 28541365 | NORWICH PUBLIC UTILITIES | 173 NORTH MAIN STREET | | | NORWICH | CT | 06360 |
| 28541364 | NORWICH PUBLIC UTILITIES | PO BOX 1087 | | | NORWICH | CT | 06360-1087 |
| 28541380 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | MANASSAS | VA | 20109 |
| 28541379 | NOVEC | PO BOX 34734 | | | ALEXANDRIA | VA | 22334-0734 |
| 28541396 | NV ENERGY/30073 NORTH NEVADA | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 |
| 28541395 | NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | | | RENO | NV | 89520-3073 |
| 28541398 | NV ENERGY/30150 SOUTH NEVADA | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 |
| 28541397 | NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | | | RENO | NV | 89520-3150 |
| 28541404 | NW NATURAL | 250 SW TAYLOR ST | | | PORTLAND | OR | 97204-3034 |
| 28541403 | NW NATURAL | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 |
| 28541423 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | BINGHAMTON | NY | 13904 |
| 28541422 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | BOSTON | MA | 02284-7812 |
| 28541437 | OAKLAND UTILITIES SERVICE COMPANY, MI | 712 W 11 MILE RD | | | ROYAL OAK | MI | 48067-2411 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28557764 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 321 N HARVEY, PO BOX 321 | | | OKLAHOMA CITY | OK | 73101-0321 |
| 28541476 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 |
| 28541479 | OHIO EDISON | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 |
| 28541478 | OHIO EDISON | P.O. BOX 3637 | | | AKRON | OH | 44309-3637 |
| 28541481 | OHIO GAS COMPANY | 200 W HIGH ST | | | BRYAN | OH | 43506-1677 |
| 28541480 | OHIO GAS COMPANY | PO BOX 49370 | | | SAN JOSE | CA | 95161-9370 |
| 28541491 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY | | | VALPARAISO | FL | 32580 |
| 28541490 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | | | VALPARAISO | FL | 32580-0548 |
| 28541497 | OKLAHOMA ELECTRIC COOPERATIVE | 2520 HEMPHILL DR. | | | NORMAN | OK | 73069 |
| 28541496 | OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | | | NORMAN | OK | 73070 |
| 28541499 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N. HARVEY | | | OKLAHOMA CITY | OK | 73101-0401 |
| 28541498 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 |
| 28541736 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST. MALL | | | OMAHA | NE | 68102-2247 |
| 28541735 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | OMAHA | NE | 68103-0995 |
| 28541767 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | 200 NORTHERN CONCOURSE | | | SYRACUSE | NY | 13212 |
| 28541766 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 |
| 28541770 | ONTARIO MUNICIPAL UTILITIES COMPANY | 1333 S. BON VIEW AVENUE | | | ONTARIO | CA | 91761 |
| 28541769 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | ONTARIO | CA | 91761-1076 |
| 28541798 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| 28541797 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | | SPRING VALLEY | NY | 10977-0800 |
| 28541850 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | ORLANDO | FL | 32801 |
| 28541849 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 |
| 28541880 | OTTER TAIL POWER COMPANY | 215 SOUTH CASCADE STREET | | | FERGUS FALLS | MN | 56537 |
| 28541879 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | FERGUS FALLS | MN | 56538-2002 |
| 28541908 | OWENSBORO MUNICIPAL UTILITIES (OMU) | 2070 TAMARACK ROAD | | | OWENSBORO | KY | 42301 |
| 28541907 | OWENSBORO MUNICIPAL UTILITIES (OMU) | P.O. BOX 806 | | | OWENSBORO | KY | 42302 |
| 28541931 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | OAKLAND | CA | 94612 |
| 28541930 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | SACRAMENTO | CA | 95899-7300 |
| 28541936 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | PORTLAND | OR | 97232-2149 |
| 28541935 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 |
| 28542045 | PALM BEACH COUNTY WATER UTILITIES DEPT | 301 N. OLIVE AVE. | | | PALM BEACH | FL | 33401 |
| 28542044 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | | | WEST PALM BEACH | FL | 33416-4740 |
| 28542249 | PASCO COUNTY UTILITIES | 8731 CITIZENS DR | | | NEW PORT RICHEY | FL | 34654 |
| 28542248 | PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | | NEW PORT RICHEY | FL | 34656-2139 |
| 28559754 | PECO/37629 | 2301 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| 28559753 | PECO/37629 | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 |
| 28542752 | PENELEC/3687 | 14997 PARK AVENUE EXT | | | MEADVILLE | PA | 16335-9493 |
| 28542751 | PENELEC/3687 | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 |
| 28542764 | PENN POWER | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 |
| 28542763 | PENN POWER | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 |
| 28542772 | PENNICHUCK WATER WORKS, INC. | 25 WALNUT STREET | | | NASHUA | NH | 03061-0428 |
| 28542771 | PENNICHUCK WATER WORKS, INC. | PO BOX 428 | | | NASHUA | NH | 03061-0428 |
| 28542778 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | MECHANICSBURG | PA | 17055 |
| 28542777 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | PITTSBURGH | PA | 15250-7412 |
| 28542815 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| 28542814 | PEOPLES GAS | PO BOX 6050 | | | CAROL STREAM | IL | 60197-6050 |
| 28542818 | PEOPLES/644760 | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601-6302 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28542817 | PEOPLES/644760 | PO BOX 644760 | | | PITTSBURGH | PA | 15264-4760 |
| 28542821 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH STREET NW | | | WASHINGTON | DC | 20001 |
| 28542820 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 |
| 28542929 | PHILADELPHIA GAS WORKS | 1429 W CAYUGA ST | | | PHILADELPHIA | PA | 19140-1934 |
| 28542928 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 |
| 28543020 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 |
| 28543019 | PIEDMONT NATURAL GAS | PO BOX 1246 | | | CHARLOTTE | NC | 28201-1246 |
| 28543043 | PINELLAS COUNTY UTILITIES, FL | 1620 RIDGE RD S A | | | LARGO | FL | 33778-1225 |
| 28543042 | PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | | | TAMPA | FL | 33631-3208 |
| 28543065 | PITTSFIELD CHARTER TOWNSHIP, MI | 6201 WEST MICHIGAN AVENUE | | | ANN ARBOR | MI | 48108 |
| 28543140 | PNM | PNM RESOURCES HEADQUARTERS | | | ALBUQUERQUE | NM | 87158-1275 |
| 28543139 | PNM | PO BOX 27900 | | | ALBUQUERQUE | NM | 87125-7900 |
| 28543192 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | PORTLAND | OR | 97204 |
| 28543191 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 |
| 28543194 | PORTLAND WATER DISTRICT - ME | 225 DOUGLASS STREET | | | PORTLAND | ME | 04104-3553 |
| 28543193 | PORTLAND WATER DISTRICT - ME | PO BOX 9751 | | | PORTLAND | ME | 04104-5051 |
| 28543202 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | | HAGERSTOWN | MD | 21740 |
| 28543201 | POTOMAC EDISON | PO BOX 3615 | | | AKRON | OH | 44309-3615 |
| 28543217 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | ALLENTOWN | PA | 18101-1175 |
| 28543338 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | NEWARK | NJ | 07102 |
| 28543337 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 |
| 28543340 | PSEGLI | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4257 |
| 28543339 | PSEGLI | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802-9039 |
| 28543354 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | | | TULSA | OK | 74108 |
| 28543353 | PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 |
| 28543356 | PUBLIC WORKS & UTILITIES, KS | 455 N. MAIN ST. | 8TH FLOOR | | WICHITA | KS | 67202 |
| 28543355 | PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | | | WICHITA | KS | 67201-2922 |
| 28543360 | PUGET SOUND ENERGY | BOT-01H | | | BELLEVUE | WA | 98009-9269 |
| 28543890 | RANCHO CALIFORNIA WATER DISTRICT | 42135 WINCHESTER RD | | | TEMECULA | CA | 92590 |
| 28543889 | RANCHO CALIFORNIA WATER DISTRICT | PO BOX 512687 | | | LOS ANGELES | CA | 90051-0687 |
| 28559797 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | FREDERICKSBURG | VA | 22408 |
| 28559796 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | ALEXANDRIA | VA | 22334-0757 |
| 28544073 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | RAYNHAM | MA | 02767 |
| 28544072 | RAYNHAM CENTER WATER DISTRICT | P.O. BOX 160 | | | RAYNHAM | MA | 02767-0160 |
| 28544071 | RAYNHAM CENTER WATER DISTRICT | PO BOX 160 | | | RAYNHAM | MA | 02767 |
| 28544525 | REGIONAL WATER AUTHORITY | DEER ISLAND | 33 TAFTS AVENUE | | BOSTON | MA | 02128 |
| 28544524 | REGIONAL WATER AUTHORITY | PO BOX 981102 | | | BOSTON | MA | 02298-1102 |
| 28544652 | REPUBLIC SERVICES #183 | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 |
| 28544651 | REPUBLIC SERVICES #183 | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 |
| 28544654 | REPUBLIC SERVICES #917 | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 |
| 28544653 | REPUBLIC SERVICES #917 | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 |
| 28544686 | REYNOLDSBURG WATER DEPT | 7232 EAST MAIN STREET | | | REYNOLDSBURG | OH | 43068-2014 |
| 28544688 | RG&E - ROCHESTER GAS & ELECTRIC | 180 SOUTH CLINTON AVENUE | | | ROCHESTER | NY | 14604 |
| 28544687 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | BOSTON | MA | 02284-7813 |
| 28544730 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | PROVIDENCE | RI | 02907 |
| 28544729 | RHODE ISLAND ENERGY | PO BOX 371361 | | | PITTSBURGH | PA | 15250-7361 |
| 28544784 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVE | | | WAUSAU | WI | 55401 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28544783 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVENUE | | | WAUSAU | WI | 54401 |
| 28544870 | RICHMOND POWER & LIGHT | 2000 US HWY 27 SOUTH | | | RICHMOND | IN | 47375 |
| 28544869 | RICHMOND POWER & LIGHT | P.O. BOX 908 | | | RICHMOND | IN | 47375 |
| 28559835 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 |
| 28545030 | ROANOKE GAS COMPANY | 519 KIMBALL AVENUE NORTHEAST | | | ROANOKE | VA | 24016 |
| 28545029 | ROANOKE GAS COMPANY | PO BOX 70848 | | | CHARLOTTE | NC | 28272-0848 |
| 28545032 | ROATS WATER SYSTEM, INC. | 61147 HAMILTON LANE | | | BEND | OR | 97702 |
| 28545031 | ROATS WATER SYSTEM, INC. | PO BOX 94303 | | | SEATTLE | WA | 98124 |
| 28557702 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | ROCHESTER | MN | 55906 |
| 28557701 | ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | MINNEAPOLIS | MN | 55480-7774 |
| 28545295 | ROCKDALE WATER RESOURCES | PO BOX 1378 | | | CONYERS | GA | 30012-1378 |
| 28545296 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BUILDING | 958 MILSTEAD AVE. | ROOM 321, 2ND FLOOR | CONYERS | GA | 30012 |
| 28559857 | ROGERS WATER UTILITIES | 601 S 2ND ST | | | ROGERS | AR | 72756 |
| 28559856 | ROGERS WATER UTILITIES | P.O. BOX 338 | | | ROGERS | AR | 72757-0338 |
| 28545536 | ROSEBURG URBAN SANITARY AUTHORITY | 1297 NE GRANDVIEW DRIVE | | | ROSEBURG | OR | 97470 |
| 28545535 | ROSEBURG URBAN SANITARY AUTHORITY | P.O. BOX 1185 | | | ROSEBURG | OR | 97470 |
| 28545598 | ROSS TOWNSHIP, PA | 1000 ROSS MUNICIPAL DRIVE | | | PITTSBURGH | PA | 15237 |
| 28545597 | ROSS TOWNSHIP, PA | PO BOX 645124 | | | PITTSBURGH | PA | 15264-5124 |
| 28545603 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | | ROSTRAVER TOWNSHIP | PA | 15012 |
| 28545602 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | | | PITTSBURGH | PA | 15264-4715 |
| 28546621 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT | | | SAN DIEGO | CA | 92123-1530 |
| 28546620 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | SANTA ANA | CA | 92799-5111 |
| 28546829 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | | MONCKS CORNER | SC | 29461 |
| 28546828 | SANTEE COOPER | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 |
| 28547421 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD | | | SARASOTA | FL | 34236 |
| 28547420 | SARASOTA COUNTY PUBLIC UTILITIES | PO BOX 31320 | | | TAMPA | FL | 33631-3320 |
| 28547569 | SAWNEE EMC | 543 ATLANTA ROAD | | | CUMMING | GA | 30040 |
| 28547568 | SAWNEE EMC | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-1204 |
| 28547662 | SCV WATER - VALENCIA DIVISION | 27234 BOUQUET CANYON ROAD | | | SANTA CLARITA | CA | 91350-2173 |
| 28547661 | SCV WATER - VALENCIA DIVISION | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 |
| 28547673 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | PALM BEACH GARDENS | FL | 33410 |
| 28547672 | SEACOAST UTILITY AUTHORITY | PO BOX 30568 | | | TAMPA | FL | 33630-3568 |
| 28547748 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | SUMTERVILLE | FL | 33585 |
| 28547747 | SECO ENERGY | PO BOX 11407 | | | BIRMINGHAM | AL | 35202-1407 |
| 28547779 | SELCO - 9269 | 299 E 11TH AVE | | | EUGENE | OR | 97401 |
| 28547778 | SELCO - 9269 | PO BOX 9269 | | | CHELSEA | MA | 02150-9258 |
| 28547815 | SEMCO ENERGY GAS COMPANY | 1411 THIRD STREET | SUITE A | | PORT HURON | MI | 48060 |
| 28547814 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | CINCINNATI | OH | 45274-0812 |
| 28547900 | SEVIER COUNTY ELECTRIC SYSTEM | 315 E. MAIN STREET | | | SEVIERVILLE | TN | 37862 |
| 28547899 | SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | | | SEVIERVILLE | TN | 37864 |
| 28547902 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | 420 ROBERT HENDERSON RD | | | SEVIERVILLE | TN | 37862 |
| 28547901 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | PO BOX 6519 | | | SEVIERVILLE | TN | 37864-6519 |
| 28547967 | SHAKOPEE PUBLIC UTILITY | 255 SARAZIN STREET | | | SHAKOPEE | MN | 55379 |
| 28547966 | SHAKOPEE PUBLIC UTILITY | P.O. BOX 470 | | | SHAKOPEE | MN | 55379-0470 |
| 28548675 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316-4405 |
| 28549165 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE #100 | | SILVERDALE | WA | 98383 |
| 28549164 | SILVERDALE WATER DISTRICT | PO BOX 3751 | | | SEATTLE | WA | 98124-3751 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28549238 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | MOUNT VERNON | WA | 98273 |
| 28549237 | SKAGIT PUD | PO BOX 84024 | | | SEATTLE | WA | 98124-8424 |
| 28549334 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE ROAD | | | HUGHESVILLE | MD | 20637 |
| 28549333 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 |
| 28549344 | SMUD | 6301 S ST. | | | SACRAMENTO | CA | 95817 |
| 28549343 | SMUD | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 |
| 28549347 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | EVERETT | WA | 98201 |
| 28549346 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | EVERETT | WA | 98206 |
| 28549616 | SOUTH BEND MUNICIPAL UTILITIES | COUNTY-CITY BUILDING 227 WEST JEFFERSON BLVD. | | | SOUTH BEND | IN | 46601 |
| 28549615 | SOUTH BEND MUNICIPAL UTILITIES | PO BOX 7125 | | | SOUTH BEND | IN | 46634 |
| 28549617 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | | | SOUTH BURLINGTON | VT | 05403-6919 |
| 28549619 | SOUTH JERSEY GAS COMPANY | 1 S JERSEY PLZ | | | HAMMONTON | NJ | 08037-9100 |
| 28560025 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | BELLMAWR | NJ | 08099-6091 |
| 28549620 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 | | | COUNTRYSIDE | IL | 60525 |
| 28560034 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770-3714 |
| 28560033 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 |
| 28560036 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | MONTEREY PARK | CA | 91754 |
| 28560035 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | MONTEREY PARK | CA | 91756 |
| 28549631 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL ROAD | | | ORANGE | CT | 06477 |
| 28549630 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | | BOSTON | MA | 02284-7819 |
| 28549643 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | 605 WEST QUEEN STREET | | | SOUTHINGTON | CT | 06489 |
| 28549642 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | P.O. BOX 111 | | | SOUTHINGTON | CT | 06489 |
| 28549654 | SOUTHWEST GAS | 8360 S DURANGO DR | | | LAS VEGAS | NV | 89113 |
| 28549653 | SOUTHWEST GAS | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 |
| 28549658 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | COLUMBUS | OH | 43215 |
| 28549657 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 |
| 28549659 | SOUTHWESTERN VA GAS COMPANY | 208 LESTER STREET | | | MARTINSVILLE | VA | 24112-2821 |
| 28549669 | SPANISH FORK CITY UT | 40 SOUTH MAIN | | | SPANISH FORK | UT | 84660-5510 |
| 28549679 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | SPARTANBURG | SC | 29304 |
| 28549678 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | | | SPARTANBURG | SC | 29304-0251 |
| 28557790 | SPIRE/BIRMINGHAM | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 |
| 28557789 | SPIRE/BIRMINGHAM | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 |
| 28557792 | SPIRE/ST LOUIS | 700 MARKET ST | FL 6 | | SAINT LOUIS | MO | 63101 |
| 28557791 | SPIRE/ST LOUIS | DRAWER 2 | | | ST LOUIS | MO | 63171 |
| 28549717 | SPRINGFIELD UTILITY BOARD | KAITLIN ANDERSON | CUSTOMER SERVICE RESPRESENTATIVE | 250 A STREET | SPRINGFIELD | OR | 97477 |
| 28549716 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | | | SPRINGFIELD | OR | 97477-0077 |
| 28549744 | SRP - SALT RIVER PROJECT/2951 | 1500 N. MILL AVE. | | | TEMPE | AZ | 85281 |
| 28549743 | SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 |
| 28549754 | ST. MARY'S COUNTY METROPOLITAN COMMSSN | 23121 CAMDEN WAY | | | CALIFORNIA | MD | 20619 |
| 28560092 | STRATA NETWORKS | 211 E 200 N | | | ROOSEVELT | UT | 84066 |
| 28550411 | SUBURBAN NATURAL GAS COMPANY | 2626 LEWIS CENTER RD | | | LEWIS CENTER | OH | 43035-9206 |
| 28550410 | SUBURBAN NATURAL GAS COMPANY | PO BOX 183035 | | | COLUMBUS | OH | 43218-3035 |
| 28550415 | SUBURBAN PROPANE-2106 | 240 ROUTE 10 WEST | | | WHIPPANY | NJ | 07981-0206 |
| 28550414 | SUBURBAN PROPANE-2106 | PO BOX 160 | | | WHIPPANY | NJ | 07981-0160 |
| 28550447 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HIGHWAY | | | OAKDALE | NY | 11769 |
| 28550446 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 |
| 28550467 | SULPHUR SPRINGS VALLEY ELEC COOP | 311 E WILCOX DR | | | SIERRA VISTA | AZ | 85635-2527 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28550512 | SUMMERVILLE CPW | 215 NORTH CEDAR STREET | | | SUMMERVILLE | SC | 29483 |
| 28550511 | SUMMERVILLE CPW | PO BOX 63070 | | | CHARLOTTE | NC | 28263-3070 |
| 28550518 | SUMMIT NATURAL GAS OF MAINE INC | 442 CIVIC CENTER DRIVE | SUITE 425 | | AUGUSTA | ME | 04330 |
| 28550517 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 77207 | | | MINNEAPOLIS | MN | 55480-7200 |
| 28550521 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W | | | ERIE | PA | 16509 |
| 28550522 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD | | | ERIE | PA | 16509-5459 |
| 28550524 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | CENTENNIAL | CO | 80112 |
| 28550523 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | | | DALLAS | TX | 75267-6344 |
| 28550526 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | LAWTON | OK | 73501 |
| 28550525 | SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | | | DALLAS | TX | 75267-6357 |
| 28560118 | SWIFTEL COMMUNICATIONS | 415 4TH STREET | | | BROOKINGS | SD | 57006 |
| 28551250 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | 15163 U.S. HWY 431 | | | SOUTH LAFAYETTE | AL | 36862 |
| 28551249 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | P.O. BOX 675 | | | LAFAYETTE | AL | 36862 |
| 28551647 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | 55 WEIR STREET | | | TAUNTON | MA | 02780 |
| 28551646 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | PO BOX 870 | | | TAUNTON | MA | 02780-0870 |
| 28551741 | TAYLOR COUNTY RURAL ELECTRIC COOP CORP | 625 WEST MAIN STREET | | | CAMPBELLSVILLE | KY | 42718 |
| 28551740 | TAYLOR COUNTY RURAL ELECTRIC COOP CORP | P.O. BOX 100 | | | CAMPBELLSVILLE | KY | 42719-0100 |
| 28551879 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | 1800 4700 S | | | TAYLORSVILLE | UT | 84129 |
| 28551878 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | P.O. BOX 18579 | | | SALT LAKE CITY | UT | 84118-8579 |
| 28551887 | TDS | 186 PATERSON AVE | STE 201 | | EAST RUTHERFORD | NJ | 07073 |
| 28560151 | TECO TAMPA ELECTRIC COMPANY | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 |
| 28560150 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 |
| 28560153 | TECO: PEOPLES GAS | 702 N FRANKLIN ST | | | TAMPA | FL | 33602 |
| 28560152 | TECO: PEOPLES GAS | PO BOX 31318 | | | TAMPA | FL | 33631-3318 |
| 28560164 | TENNESSEE AMERICAN WATER COMPANY | 109 WIEHL STREET | | | CHATTANOOGA | TN | 37403 |
| 28560163 | TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 |
| 28552217 | TEXAS GAS SERVICE | 1301 S. MOPAC EXPRESSWAY | SUITE 400 | | AUSTIN | TX | 78746 |
| 28552217 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | | TOPEKA | KS | 66603 |
| 28552216 | TEXAS GAS SERVICE | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 |
| 28560191 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD | | | NEWARK | OH | 43058 |
| 28560190 | THE ENERGY COOPERATIVE | PO BOX 182137 | | | COLUMBUS | OH | 43218-2137 |
| 28560195 | THE ILLUMINATING COMPANY | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| 28560194 | THE ILLUMINATING COMPANY | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| 28552277 | THE METROPOLITAN DISTRICT | 555 MAIN STREET | | | HARTFORD | CT | 06103 |
| 28552276 | THE METROPOLITAN DISTRICT | P.O. BOX 990092 | | | HARTFORD | CT | 06199-0092 |
| 28557593 | THE TORRINGTON WATER COMPANY | 835 MAIN ST | | | BRIDGEPORT | CT | 06604 |
| 28557592 | THE TORRINGTON WATER COMPANY | PO BOX 9268 | | | CHELSEA | MA | 02150-9268 |
| 28552307 | THE UNITED ILLUMINATING COMPANY | 100 MARSH HILL RD | | | ORANGE | CT | 06477 |
| 28552306 | THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | BOSTON | MA | 02284-7818 |
| 28560227 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | CLEARWATER | FL | 33762 |
| 28560226 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH | | | CLEARWATER | FL | 33762 |
| 28552740 | TIME WARNER CABLE | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 |
| 28552968 | TOHO WATER AUTHORITY - 30527 | 951 MARTIN LUTHER KING BLVD | | | KISSIMMEE | FL | 34741 |
| 28552967 | TOHO WATER AUTHORITY - 30527 | PO BOX 30527 | | | TAMPA | FL | 33630-3527 |
| 28552972 | TOLEDO EDISON | 76 S MAIN ST BSMT | | | AKRON | OH | 44308-1817 |
| 28552971 | TOLEDO EDISON | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| 28552991 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | 1346 AUBURN ROAD | | | TUPELO | MS | 38804 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28552990 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | P.O. BOX 1789 | | | TUPELO | MS | 38802 |
| 28553086 | TOOELE CITY CORPORATION | 90 NORTH MAIN | | | TOOELE | UT | 84074 |
| 28553088 | TOOELE CITY CORPORATION | 90 NORTH MAIN STREET | | | TOOELE | UT | 84074 |
| 28553087 | TOOELE CITY CORPORATION | P.O. BOX 89 | | | TOOELE | UT | 84074-0089 |
| 28553148 | TOWN OF BILLERICA, MA | 365 BOSTON ROAD | | | BILLERICA | MA | 01821 |
| 28553147 | TOWN OF BILLERICA, MA | PO BOX 369 | | | MEDFORD | MA | 02155-0004 |
| 28553153 | TOWN OF BURLINGTON - DEPT 520 | 29 CENTER STREET | | | BURLINGTON | MA | 01803 |
| 28553152 | TOWN OF BURLINGTON - DEPT 520 | PO BOX 4110 | | | WOBURN | MA | 01888-4110 |
| 28553155 | TOWN OF CARY, NC | 316 N. ACADEMY | | | ST. CARY | NC | 27513 |
| 28553154 | TOWN OF CARY, NC | PO BOX 71090 | | | CHARLOTTE | NC | 28272-1090 |
| 28557523 | TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | | | CHRISTIANSBURG | VA | 24073-3029 |
| 28557529 | TOWN OF CULPEPER, VA | 400 S MAIN ST STE 100 | | | CULPEPER | VA | 22701-3146 |
| 28557533 | TOWN OF DARTMOUTH, MA | 400 SLOCUM ROAD | | | DARTMOUTH | MA | 02747 |
| 28557532 | TOWN OF DARTMOUTH, MA | PO BOX 981003 | | | BOSTON | MA | 02298-1003 |
| 28553161 | TOWN OF GILBERT, AZ | 90 E. CIVIC CENTER DRIVE | | | GILBERT | AZ | 85296 |
| 28553160 | TOWN OF GILBERT, AZ | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 |
| 28553169 | TOWN OF LADY LAKE UTILITIES | 409 FENNELL BOULEVARD | | | LADY LAKE | FL | 32159 |
| 28553176 | TOWN OF NATICK, MA | 13 EAST CENTRAL ST | | | NATICK | MA | 01760 |
| 28553179 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 |
| 28553183 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | | NORTH ATTLEBOROUGH | MA | 02760 |
| 28553182 | TOWN OF NORTH ATTLEBOROUGH | 49 WHITING STREET | | | NORTH ATTLEBOROUGH | MA | 02760 |
| 28553181 | TOWN OF NORTH ATTLEBOROUGH | PO BOX 871 | | | NORTH ATTLEBORO | MA | 02761 |
| 28553187 | TOWN OF QUEEN CREEK WATER, AZ | 22358 S. ELLSWORTH ROAD | | | QUEEN CREEK | AZ | 85142 |
| 28553186 | TOWN OF QUEEN CREEK WATER, AZ | PO BOX 29014 | | | PHOENIX | AZ | 85038-9014 |
| 28553188 | TOWN OF QUEENSBURY -NY | 742 BAY RD | | | QUEENSBURY | NY | 12804 |
| 28557817 | TOWN OF RAYNHAM, MA | 558 S MAIN ST | | | RAYNHAM | MA | 02767-1677 |
| 28557824 | TOWN OF SAUGUS, MA | 298 CENTRAL STREET | | | SAUGUS | MA | 01906 |
| 28557823 | TOWN OF SAUGUS, MA | PO BOX 4157 | | | WOBURN | MA | 01888-4157 |
| 28557826 | TOWN OF SCHERERVILLE, IN | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 |
| 28553199 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | | | LAKE KATRINE | NY | 12449 |
| 28553201 | TOWN OF WALLKILL, NY | ATTN: WATER & SEWER DEPARTMENT | 99 TOWER DRIVE | BUILDING A | MIDDLETOWN | NY | 10941 |
| 28553200 | TOWN OF WALLKILL, NY | PO BOX 6705 | | | SOUTHEASTERN | PA | 19398 |
| 28557549 | TOWN OF WALPOLE MA | 135 SCHOOL ST | | | WALPOLE | MA | 02081 |
| 28557552 | TOWN OF WARRENTON, VA | 21 MAIN STREET | | | WARRENTON | VA | 20186 |
| 28557551 | TOWN OF WARRENTON, VA | P.O. DRAWER 341 | | | WARRENTON | VA | 20188-0341 |
| 28557555 | TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | | | ALPENA | MI | 49707 |
| 28553206 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 |
| 28553205 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | PO BOX 4248 | | | LANCASTER | PA | 17604-4248 |
| 28560292 | TRAVERSE CITY LIGHT & POWER | 1131 HASTINGS STREET | | | TRAVERSE CITY | MI | 49686 |
| 28560291 | TRAVERSE CITY LIGHT & POWER | PO BOX 5920 | | | TRAVERSE CITY | MI | 49696-5920 |
| 28553338 | TREASURER - SPOTSYLVANIA COUNTY | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 |
| 28553337 | TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 |
| 28557545 | TREASURER, CHESTERFIELD COUNTY | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 |
| 28557544 | TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | | | CHARLOTTE | NC | 28272-1143 |
| 28560300 | TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD | | | RENO | NV | 89502 |
| 28560299 | TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | | | RENO | NV | 89520 |
| 28553559 | TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVENUE | | | BEAVERTON | OR | 97003 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28553558 | TUALATIN VALLEY WATER DISTRICT | PO BOX 4780 | | | PORTLAND | OR | 97208-4780 |
| 28553566 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | TUCSON | AZ | 85701 |
| 28553565 | TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | | | HARLAN | IA | 51593-0671 |
| 28553576 | TULLAHOMA UTILITIES AUTHORITY | 901 SOUTH JACKSON STREET | | | TULLAHOMA | TN | 37388 |
| 28553575 | TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | | | TULLAHOMA | TN | 37388 |
| 28560314 | TUPELO WATER & LIGHT DEPT | 333 COURT STREET. | | | TUPELO | MS | 38804 |
| 28560313 | TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | | | TUPELO | MS | 38802-0588 |
| 28560316 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | TURLOCK | CA | 95381 |
| 28560315 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | TURLOCK | CA | 95381-9007 |
| 28560328 | TXU ENERGY/650638 | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 |
| 28560327 | TXU ENERGY/650638 | PO BOX 650638 | | | DALLAS | TX | 75265-0638 |
| 28553773 | UBS-UTILITY BILLING SERVICES | 2151 EATONTON RD | SUITE H-1 | | MADISON | GA | 30650 |
| 28553772 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 |
| 28553783 | UGI UTILITIES INC | 1 UGI DRIVE | | | DENVER | PA | 17517 |
| 28553782 | UGI UTILITIES INC | PO BOX 15503 | | | WILMINGTON | DE | 19886-5503 |
| 28553825 | UNITIL ME GAS OPERATIONS | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-1720 |
| 28553824 | UNITIL ME GAS OPERATIONS | PO BOX 981077 | | | BOSTON | MA | 02298-1010 |
| 28553827 | UNITIL NH ELECTRIC OPERATIONS | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-1720 |
| 28553826 | UNITIL NH ELECTRIC OPERATIONS | PO BOX 981077 | | | BOSTON | MA | 02298-1077 |
| 28553829 | UNITIL NH GAS OPERATIONS | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-1720 |
| 28553828 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | BOSTON | MA | 02298-1077 |
| 28553853 | UNS GAS INC | 6405 WILKINSON DR | | | PRESCOTT | AZ | 86301-6165 |
| 28553852 | UNS GAS INC | PO BOX 5176 | | | HARLAN | IA | 51593-0676 |
| 28553902 | UTILITY PAYMENT PROCESSING/BR WATER | BATON ROUGE WATER COMPANY | 8755 GOODWOOD BLVD | | BATON ROUGE | LA | 70806-7916 |
| 28553901 | UTILITY PAYMENT PROCESSING/BR WATER | PO BOX 96025 | | | BATON ROUGE | LA | 70896-9025 |
| 28554201 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | | WILMINGTON | DE | 19804 |
| 28554200 | VEOLIA WATER DELAWARE | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 |
| 28554203 | VEOLIA WATER IDAHO | 8248 WEST VICTORY RD | | | BOISE | ID | 83709 |
| 28554202 | VEOLIA WATER IDAHO | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 |
| 28554205 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | | HACKENSACK | NJ | 07601 |
| 28554204 | VEOLIA WATER NEW JERSEY | PO BOX 371804 | | | PITTSBURGH | PA | 15250 |
| 28554207 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | | BOSTON | MA | 02109 |
| 28554206 | VEOLIA WATER PENNSYLVANIA | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 |
| 28554209 | VEOLIA WATER TOMS RIVER | 1451 NJ-37, SUITE 2 | | | TOMS RIVER | NJ | 08755 |
| 28554208 | VEOLIA WATER TOMS RIVER | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 |
| 28554220 | VERIZON WIRELESS | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920-1097 |
| 28554227 | VERMONT GAS SYSTEMS, INC. | 85 SWIFT STREET | | | SOUTH BURLINGTON | VT | 05402 |
| 28554226 | VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | | | WILLISTON | VT | 05495-1336 |
| 28554310 | VERSANT POWER/16044 | 28 PENOBSCOT MEADOW DRIVE | | | HAMPDEN | ME | 04444 |
| 28554309 | VERSANT POWER/16044 | PO BOX 16044 | | | LEWISTON | ME | 04243-9527 |
| 28554615 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE | | | ALGONQUIN | IL | 60102 |
| 28554619 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 |
| 28554620 | VILLAGE OF BRADLEY | VILLAGE CLERK-LICENSES | 147 S MICHIGAN AVE | | BRADLEY | IL | 60915 |
| 28554622 | VILLAGE OF CRESTWOOD, IL | 13840 SOUTH CICERO AVENUE | | | CRESTWOOD | IL | 60445 |
| 28554626 | VILLAGE OF LAKEMORE, OH | 1400 MAIN STREET | | | LAKEMORE | OH | 44250 |
| 28554625 | VILLAGE OF LAKEMORE, OH | BOX 455 | | | LAKEMORE | OH | 44250 |
| 28554628 | VILLAGE OF MALONE, NY | 343 W MAIN ST | | | MALONE | NY | 12953-1751 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28554629 | VILLAGE OF MENOMONEE FALLS UTILITIES | PO BOX 8794 | | | CAROL STREAM | IL | 60197-8794 |
| 28554630 | VILLAGE OF MENOMONEE FALLS UTILITIES | W156 N8480 PILGRIM ROAD | | | MENOMONEE FALLS | WI | 53051-3140 |
| 28554632 | VILLAGE OF NILES, IL | 1000 CIVIC CTR DR | | | NILES | IL | 60714 |
| 28554635 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 |
| 28554639 | VILLAGE OF ORLAND PARK, IL | 14700 S. RAVINIA AVENUE | | | ORLAND PARK | IL | 60462 |
| 28554638 | VILLAGE OF ORLAND PARK, IL | PO BOX 74713 | | | CHICAGO | IL | 60694-4713 |
| 28554641 | VILLAGE OF PLOVER, WI | 2400 POST ROAD | | | PLOVER | WI | 54467 |
| 28554644 | VILLAGE OF WEST JEFFERSON, OH | 28 EAST MAIN STREET | | | WEST JEFFERSON | OH | 43162 |
| 28560351 | VINCENNES WATER DEPARTMENT, IN | 403 BUSSERON STREET | | | VINCENNES | IN | 47591 |
| 28560350 | VINCENNES WATER DEPARTMENT, IN | P.O. BOX 749 | | | VINCENNES | IN | 47591-0749 |
| 28554693 | VIRGINIA AMERICAN WATER COMPANY | 2223 DUKE ST | | | ALEXANDRIA | VA | 22314 |
| 28554692 | VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7800 |
| 28554719 | VIRGINIA NATURAL GAS/5409 | 544 S. INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 |
| 28554718 | VIRGINIA NATURAL GAS/5409 | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 |
| 28560382 | WALTON EMC / WALTON GAS | 842 HWY 78 NW | | | MONROE | GA | 30655 |
| 28560381 | WALTON EMC / WALTON GAS | PO BOX 1347 | | | MONROE | GA | 30655-1347 |
| 28554881 | WARREN COUNTY W & S DEPT, OH | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 |
| 28554880 | WARREN COUNTY W & S DEPT, OH | P.O. BOX 530 | | | LEBANON | OH | 45036-0530 |
| 28554894 | WASHINGTON CITY, UT | 111 NORTH 100 EAST | | | WASHINGTON | UT | 84780 |
| 28560393 | WASHINGTON GAS/37747 | 1000 MAINE AVENUE SOUTH WEST, 6TH FLOOR | | | WASHINGTON | DC | 20024 |
| 28560392 | WASHINGTON GAS/37747 | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 |
| 28554906 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5901 |
| 28554911 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | SUITE 300 | | HOUSTON | TX | 77002 |
| 28554914 | WATER & SEWER COMMISSION - FREEPORT, IL | 314 WEST STEPHENSON ST | | | FREEPORT | IL | 61032 |
| 28554920 | WATERLOO WATER WORKS | 325 SYCAMORE ST | | | WATERLOO | IA | 50703-4627 |
| 28554919 | WATERLOO WATER WORKS | P.O. BOX 27 | | | WATERLOO | IA | 50704-0027 |
| 28554922 | WATERPRO INC. | 9977 JOHN CLAYTON MEMORIAL HWY | | | GLOUCESTER | VA | 23061 |
| 28554921 | WATERPRO INC. | PO BOX 496 | | | PLEASANT GROVE | UT | 84062 |
| 28554925 | WATERVILLE SEWER DISTRICT | 353 WATER ST | | | WATERVILLE | ME | 04093 |
| 28560400 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W. MICHIGAN ST | | | MILWAUKEE | WI | 53233 |
| 28560399 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 6042 | | | CAROL STREAM | IL | 60197-6042 |
| 28555077 | WEST PENN POWER | 75 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| 28555076 | WEST PENN POWER | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| 28555082 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 |
| 28555081 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | | | HERMITAGE | PA | 16148-0923 |
| 28555084 | WEST VIRGINIA AMERICAN WATER COMPANY | 1600 PENNSYLVANIA AVE. | | | CHARLESTON | WV | 25302 |
| 28555083 | WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7800 |
| 28555090 | WEST WILSON UTILITY DISTRICT | 10960 LEBANON RD. | | | MT. JULIET | TN | 37122 |
| 28555089 | WEST WILSON UTILITY DISTRICT | P.O. BOX 97 | | | MOUNT JULIET | TN | 37121 |
| 28555100 | WESTERN VIRGINIA WATER AUTHORITY | 601 S. JEFFERSON STREET | | | ROANOKE | VA | 24011 |
| 28555099 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | | | BALTIMORE | MD | 21297-1381 |
| 28555108 | WESTFORD WATER DEPT | 60 FORGE VILLAGE RD | | | WESTFORD | MA | 01886-2811 |
| 28555136 | WHITE LAKE TOWNSHIP WATER DEPT. | 7525 HIGHLAND ROAD | | | WHITE LAKE | MI | 48383 |
| 28555141 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | WHITEHALL | PA | 18052-3728 |
| 28555307 | WILLMAR MUNICIPAL UTILITIES | 700 LITCHFIELD AVENUE SW | | | WILLMAR | MN | 56201 |
| 28555306 | WILLMAR MUNICIPAL UTILITIES | P.O. BOX 937 | | | WILLMAR | MN | 56201 |
| 28555362 | WINDSTREAM | 4001 RODNEY PARHAM RD | | | LITTLE ROCK | AR | 72212 |

Exhibit F
Utilities Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| 28555390 | WINTER HAVEN WATER | 451 THIRD STREET NW | | | WINTER HAVEN | FL | 33881 |
| 28555389 | WINTER HAVEN WATER | PO BOX 2317 | | | WINTER HAVEN | FL | 33883-2277 |
| 28560443 | WISCONSIN PUBLIC SERVICE | 2830 S ASHLAND AVE | | | GREEN BAY | WI | 54307 |
| 28555401 | WISCONSIN PUBLIC SERVICE | PO BOX 6040 | | | CAROL STREAM | IL | 60197-6040 |
| 28560453 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | | | DADE CITY | FL | 33523 |
| 28560452 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | | | DADE CITY | FL | 33526-0278 |
| 28555408 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | 253 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 |
| 28555407 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | WILLIAMSPORT | PA | 17703-0185 |
| 28555448 | WRC - WATER RESOURCES COMMISSIONER | 1200 NORTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341 |
| 28555447 | WRC - WATER RESOURCES COMMISSIONER | ONE PUBLIC WORKS DR | | | WATERFORD | MI | 48328-1907 |
| 28555464 | WRIGHT-HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DRIVE | | | ROCKFORD | MN | 55373 |
| 28555463 | WRIGHT-HENNEPIN COOP ELECTRIC | PO BOX 77027 | | | MINNEAPOLIS | MN | 55480-7727 |
| 28555514 | XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401-1993 |
| 28555513 | XCEL ENERGY | P.O. BOX 9477 (2200) | | | MINNEAPOLIS | MN | 55484-9477 |