**<u>EXHIBIT A</u>**

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 03/26/2024 | | | | |
| Sullivan, Mike | Read draft declaration for retention of Deloitte financial advisory. | $1,050.00 | 0.8 | $840.00 |
| 03/27/2024 | | | | |
| Auyeung, John | Review draft retention pleadings to be filed with the court. | $800.00 | 0.3 | $240.00 |
| Sullivan, Mike | Review draft declaration for Deloitte financial advisory retention application. | $1,050.00 | 0.7 | $735.00 |
| 04/11/2024 | | | | |
| Sullivan, Mike | Discuss with M. Rothchild (Deloitte) supplemental declaration. | $1,050.00 | 0.4 | $420.00 |
| Subtotal for Firm Retention: | | | 2.2 | $2,235.00 |
| *Fresh Start Accounting Services* | | | | |
| 03/20/2024 | | | | |
| Fleck, Josh | Compare financial statement spreadsheet outlining each financial statement line item and the mid-month close disposition for each balance to the trial balance. | $650.00 | 2.3 | $1,495.00 |
| Fleck, Josh | Call with M. Bowers, J. Zelwin, A. Kubena, J. Horton, B. Bailey (JoAnn), S. Lee, C. Mathews, N. Tower, L. Voskuhl (Deloitte) to discuss mid-month close approaches and timeline and expectations. | $650.00 | 1.0 | $650.00 |
| Fleck, Josh | Review financial statement mid-month blueprint spreadsheet outlining each financial statement line item and the mid-month close disposition for each balance. | $650.00 | 1.2 | $780.00 |
| Lee, Seungkwon | Call with M. Bowers, J. Zelwin, A. Kubena, J. Horton, B. Bailey (JoAnn), J. Fleck, C. Mathews, N. Tower, L. Voskuhl (Deloitte) to discuss mid-month close approaches and timeline and expectations. | $600.00 | 1.0 | $600.00 |

1

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Fresh Start Accounting Services** | | | | |
| 03/20/2024 | | | | |
| Lee, Seungkwon | Update mid-month approach kick off call presentation for the meeting with JOANN, EY audit team and Deloitte mid-month close team. | $600.00 | 2.3 | $1,380.00 |
| Lee, Seungkwon | Update template for financial statement line items subject to scope for mid-month close analysis and the disposition for each balance. | $600.00 | 2.7 | $1,620.00 |
| Mathews, Clif | Call with M. Bowers, J. Zelwin, A. Kubena, J. Horton, B. Bailey (JoAnn), J. Fleck, S. Lee, N. Tower, L. Voskuhl (Deloitte) to discuss mid-month close approaches and timeline and expectations. | $1,000.00 | 1.0 | $1,000.00 |
| Mathews, Clif | Read to make edits to draft materials, outlining each financial statement line item and the mid-month close disposition for each balance, used in the mid-month kickoff call. | $1,000.00 | 0.2 | $200.00 |
| Tower, Niles | Call with M. Bowers, J. Zelwin, A. Kubena, J. Horton, B. Bailey (JoAnn), J. Fleck, S. Lee, C. Mathews, L. Voskuhl (Deloitte) to discuss mid-month close approaches and timeline and expectations. | $800.00 | 1.4 | $1,120.00 |
| Voskuhl, Liz | Call with M. Bowers, J. Zelwin, A. Kubena, J. Horton, B. Bailey (JoAnn), J. Fleck, S. Lee, C. Mathews, N. Tower (Deloitte) to discuss mid-month close approaches and timeline and expectations. | $900.00 | 1.0 | $900.00 |
| 03/21/2024 | | | | |
| Fleck, Josh | Discussion with S. Lee (Deloitte) regarding upcoming calls with Joann's regarding financial statement line items. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review notes and action items from the mid-month approach kick-off meeting on 3/20. | $650.00 | 1.3 | $845.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Fresh Start Accounting Services** | | | | |
| 03/21/2024 | | | | |
| Fleck, Josh | Update trial balance data to separate out financial statement areas in preparation for financial statement line items calls with Joann's. | $650.00 | 2.7 | $1,755.00 |
| Landayan, Ron | Review Joann's Financial Statement blueprint, which contains detailed instructions and methodology on how to approach each FS line item from a mid-month-close perspective, involves reviewing the methodology, stakeholders and approach for each FS line item. | $800.00 | 1.0 | $800.00 |
| Landayan, Ron | Review convenience date deck containing guidance around using a convenience date, materiality considerations and convenience date examples, involves reviewing guidance, formatting the deck, assessing that materiality discussions previously held with Joann and EY were incorporated into the content. | $800.00 | 1.0 | $800.00 |
| Lee, Seungkwon | Discussion with J. Fleck (Deloitte) regarding upcoming calls with Joann's regarding financial statement line items. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Update action items list for preparation of the blueprint template for financial statement line items subject to scope for mid-month close analysis and the disposition for each balance in coordination with JOANN. | $600.00 | 1.5 | $900.00 |
| Lee, Seungkwon | Finalize the blueprint template for financial statement line items subject to scope for mid-month close analysis and the disposition for each balance sheet general ledger account. | $600.00 | 3.2 | $1,920.00 |
| Lee, Seungkwon | Finalize the blueprint template for financial statement line items subject to scope for mid-month close analysis and the disposition for each income statement general ledger account. | $600.00 | 1.8 | $1,080.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 03/21/2024 | | | | |
| Mathews, Clif | Review document notes on news articles announcing Joann's bankruptcy filing. | $1,000.00 | 0.4 | $400.00 |
| Tower, Niles | Review excel spreadsheet - calendar projections for financial statement line items blueprint follow ups with Joann. | $800.00 | 0.3 | $240.00 |
| 03/22/2024 | | | | |
| Aponte, Mara | Call with M. Sullivan, L. Voskuhl, J. Auyeung, M. Choudhary, K. Kohli, C. Kohmann, S. Rosenzweig (Deloitte), J. Zelwin, B. Bailey, J. Hepler, M. Bowers, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena (Joann) regarding bankruptcy and fresh start overview. | $775.00 | 1.0 | $775.00 |
| Aponte, Mara | Prepare bankruptcy and fresh start accounting overview presentation for meeting with J. Zelwin (Joann). | $775.00 | 0.9 | $697.50 |
| Auyeung, John | Call with M. Sullivan, L. Voskuhl, M. Aponte, M. Choudhary, K. Kohli, C. Kohmann, S. Rosenzweig (Deloitte), J. Zelwin, B. Bailey, J. Hepler, M. Bowers, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena (Joann) regarding bankruptcy and fresh start overview. | $800.00 | 1.0 | $800.00 |
| Auyeung, John | Review bankruptcy and fresh start overview presentation materials in preparation for call with J. Zelwin, B. Bailey, J. Hepler and four others (Joann). | $800.00 | 0.6 | $480.00 |
| Fleck, Josh | Call with S. Lee, C. Mathews, N. Tower, Voskuhl (Deloitte), J. Zelwin, S. Kozak, M. Bowers, J. Hepler (Joann) regarding purchase accounting and reporting services to discuss mid-month close approach to using purchase accounting and reporting services tool. | $650.00 | 0.5 | $325.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 03/22/2024 | | | | |
| Fleck, Josh | Review purchase accounting and reporting services demonstration slides and tool before the purchase accounting and reporting services demonstration call. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Prepare meeting agenda and list of general ledger accounts to discuss for the cash and cash equivalents, prepaids, and other current assets financial statement lines meeting. | $650.00 | 1.5 | $975.00 |
| Kohmann, Courtney | Call with M. Sullivan, L. Voskuhl, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, S. Rosenzweig (Deloitte), J. Zelwin, B. Bailey, J. Hepler, M. Bowers, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena (Joann) regarding bankruptcy and fresh start overview. | $650.00 | 1.0 | $650.00 |
| Lee, Seungkwon | Call with J. Fleck, C. Mathews, N. Tower, Voskuhl (Deloitte), J. Zelwin, S. Kozak, M. Bowers, J. Hepler (Joann) regarding purchase accounting and reporting services to discuss mid-month close approach to using purchase accounting and reporting services tool. | $600.00 | 0.5 | $300.00 |
| Mathews, Clif | Call with J. Fleck, S. Lee, N. Tower, Voskuhl (Deloitte), J. Zelwin, S. Kozak, M. Bowers, J. Hepler (Joann) regarding purchase accounting and reporting services to discuss mid-month close approach to using purchase accounting and reporting services tool. | $1,000.00 | 0.5 | $500.00 |
| Mathews, Clif | Review draft materials used in the purchase accounting and reporting services demonstration call. | $1,000.00 | 0.2 | $200.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

03/22/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sullivan, Mike | Call with L. Voskuhl, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, C. Kohmann, S. Rosenzweig (Deloitte), J. Zelwin, B. Bailey, J. Hepler, M. Bowers, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena (Joann) regarding bankruptcy and fresh start overview. | $1,050.00 | 1.0 | $1,050.00 |
| Tower, Niles | Call with J. Fleck, S. Lee, C. Mathews, Voskuhl (Deloitte), J. Zelwin, S. Kozak, M. Bowers, J. Hepler (Joann) regarding purchase accounting and reporting services to discuss mid-month close approach to using purchase accounting and reporting services tool. | $800.00 | 1.0 | $800.00 |
| Voskuhl, Liz | Call with M. Sullivan, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, C. Kohmann, S. Rosenzweig (Deloitte), J. Zelwin, B. Bailey, J. Hepler, M. Bowers, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena (Joann) regarding bankruptcy and fresh start overview. | $900.00 | 1.0 | $900.00 |
| Voskuhl, Liz | Call with J. Fleck, S. Lee, C. Mathews, N. Tower (Deloitte), J. Zelwin, S. Kozak, M. Bowers, J. Hepler (Joann) regarding purchase accounting and reporting services to discuss mid-month close approach to using purchase accounting and reporting services tool. | $900.00 | 0.5 | $450.00 |

03/25/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Prepare initial draft of the bankruptcy and fresh start accounting project plan. | $775.00 | 2.9 | $2,247.50 |
| Dargan, Sahil | Discuss with N. Tower, R. Landayan, J. Fleck, S. Lee (Deloitte) rolling action items list, open items and questions prior to cash, prepaids and other current assets financial statement line item working session. | $550.00 | 0.5 | $275.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

03/25/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dargan, Sahil | Call with J. Horton, J. Zelwin, H. Middlecoop, M. Cyphert, N. Polkalba (Joann) to discuss mid-month close approach regarding cash, prepaids, and other current assets financial statement line items. | $550.00 | 0.9 | $495.00 |
| Fleck, Josh | Prepare for financial statement line items calls. | $650.00 | 0.4 | $260.00 |
| Fleck, Josh | Review updates to the financial statement mid-month blueprint spreadsheet outlining each financial statement line item and the mid-month close disposition for each balance. | $650.00 | 0.6 | $390.00 |
| Fleck, Josh | Review notes/ comments provided by the Joann's general accounting team during meeting to discuss accounting processes for cash and cash equivalents, prepaids and other current asset financial statement line items. | $650.00 | 1.1 | $715.00 |
| Fleck, Josh | Review files provided by the Joann's general accounting team regarding the cash and cash equivalents, prepaids and other current assets call. | $650.00 | 0.4 | $260.00 |
| Fleck, Josh | Discuss with N. Tower, R. Landayan, J. Fleck, S. Dargan (Deloitte) rolling action items list and open items and questions prior to 'inventory items, net sales, and cost of sales' financial statement line items. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Call with J. S. Lee (Deloitte), J. Horton, J. Zelwin, H. Middlecoop, M. Cyphert, N. Polk (Joann) to discuss mid-month close approach regarding cash, prepaids and other current assets financial statement line items. | $650.00 | 1.0 | $650.00 |
| Landayan, Ron | Meeting with J. Horton, J. Zelwin, H. Middlecoop, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena, S. Cunnington, H. Toth, J. Billock (Joann) to discuss cash, prepaid and other current assets. | $800.00 | 1.0 | $800.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 03/25/2024 | | | | |
| Landayan, Ron | Discuss with N. Tower, R. Landayan, J. Fleck, S. Dargan (Deloitte) rolling action items list and open items and questions prior to 'inventory items, net sales, and cost of sales' financial statement line items. | $800.00 | 0.5 | $400.00 |
| Landayan, Ron | Prepare for discussion regarding cash, prepaid and other current assets. | $800.00 | 0.5 | $400.00 |
| Lee, Seungkwon | Discuss with N. Tower, R. Landayan, J. Fleck, S. Dargan (Deloitte) rolling action items list and open items and questions prior to 'inventory items, net sales, and cost of sales' financial statement line items. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Call with J. Fleck (Deloitte), J. Horton, J. Zelwin, H. Middlecoop, M. Cyphert, N. Polk (Joann) to discuss mid-month close approach regarding cash, prepaids and other current assets financial statement line items. | $600.00 | 1.0 | $600.00 |
| Lee, Seungkwon | Update action items list for preparation of the blueprint template for financial statement line items subject to scope for mid-month close analysis and the disposition for each balance in coordination with JOANN. | $600.00 | 1.2 | $720.00 |
| Lee, Seungkwon | Update blueprint template for financial statement line items subject to scope for mid-month close analysis and the disposition for each balance based on working session with Joann team. | $600.00 | 4.0 | $2,400.00 |
| Lee, Seungkwon | Document summary of approach and action items from meeting with JOANN team to discuss the "Cash, Prepaid, Other Asset" meeting financial statement lines. | $600.00 | 1.8 | $1,080.00 |
| Mathews, Clif | Review notes on documentation from financial statement line items sessions with Joann personnel. | $1,000.00 | 0.9 | $900.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 03/25/2024 | | | | |
| Tower, Niles | Review financial statement blueprint spreadsheet outlining each financial statement line item and the mid-month close disposition for each balance for follow up calls across Joann. | $800.00 | 0.9 | $720.00 |
| Tower, Niles | Discuss with N. Tower, R. Landayan, J. Fleck, S. Dargan (Deloitte) rolling action items list and open items and questions prior to 'inventory items, net sales, and cost of sales' financial statement line items. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Call with J. Horton, J. Zelwin, H. Middlecoop, M. Cyphert, N. Polkalba, S. Leeto (Joann) to discuss mid-month close approach regarding 'cash, prepaids, and other current assets' financial statement line items. | $800.00 | 0.6 | $480.00 |
| Yarmush, Menachem | Review SEC form 8-K filed March 15, 2024. | $1,075.00 | 0.6 | $645.00 |
| Yarmush, Menachem | Review SEC form 8-K filed March 20, 2024. | $1,075.00 | 0.2 | $215.00 |
| 03/26/2024 | | | | |
| Auyeung, John | Call with M. Yarmush, M. Stafiej, L. Voskuhl, M. Sullivan (Deloitte) to discuss planning and tax implications of Joann bankruptcy emergence and fresh start accounting. | $800.00 | 0.6 | $480.00 |
| Dargan, Sahil | Call with J. Zelwin, M. Bowers, K. Kleve, D. Tura, M. Cyphert, A. Kube (Joann) to discuss and mid-month close approach regarding inventory items, net sales, and cost of sales financial statement line items. | $550.00 | 1.0 | $550.00 |
| Dargan, Sahil | Discuss with N. Tower, R. Landayan, J. Fleck, S. Lee (Deloitte) rolling action items list, open items and questions prior to inventory items, net sales and cost of sales financial statement line item working session. | $550.00 | 0.5 | $275.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

03/26/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Fleck, Josh | Review financial statement blueprint for mid-month close and compare to the financial statement line item received from the Joann's general accounting team. | $650.00 | 1.0 | $650.00 |
| | Fleck, Josh | Prepare agenda for inventory, net sales, cost of sales for call with the Joann's general accounting team. | $650.00 | 0.6 | $390.00 |
| | Fleck, Josh | Prepare agenda for property, plant and equipment, depreciation, and amortization for call with the Joann's general accounting team. | $650.00 | 0.4 | $260.00 |
| | Fleck, Josh | Review updates to the financial statement mid-month blueprint spreadsheet outlining each financial statement line item and the mid-month close disposition for each balance. | $650.00 | 1.0 | $650.00 |
| | Fleck, Josh | Discuss with S. Dargan, N. Tower, R. Landayan, S. Lee (Deloitte) rolling action items list, open items and questions prior to inventory items, net sales and cost of sales financial statement line item working session. | $650.00 | 0.5 | $325.00 |
| | Fleck, Josh | Call with J. Zelwin, M. Bowers, K. Kleve, D. Tura, M. Cyphert (Joann) to discuss and mid-month close approach regarding inventory items, net sales, and cost of sales financial statement line items. | $650.00 | 1.0 | $650.00 |
| | Fleck, Josh | Review financial statement line items notes and summarize inventory, sales, and cost of sales from the call with Joann's general accounting team. | $650.00 | 0.3 | $195.00 |
| | Fleck, Josh | Check file readiness of the master financial statement line items to prepare for future financial statement line items calls. | $650.00 | 0.2 | $130.00 |
| | Foran, Erin | Create new purchase accounting and reporting services model. | $650.00 | 2.1 | $1,365.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

03/26/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Foran, Erin | Customize new purchase accounting and reporting services model for fresh start accounting. | $650.00 | 1.9 | $1,235.00 |
| Kania, Ryan | Call with L. Voskuhl (Deloitte) to review bankruptcy documents and next steps on technical accounting memorandums. | $770.00 | 0.5 | $385.00 |
| Landayan, Ron | Discuss with S. Dargan, N. Tower, J. Fleck, S. Lee (Deloitte) rolling action items list, open items and questions prior to inventory items, net sales and cost of sales financial statement line item working session. | $800.00 | 0.5 | $400.00 |
| Landayan, Ron | Prepare for discussion regarding inventory, net sales and cost of sales. | $800.00 | 0.5 | $400.00 |
| Landayan, Ron | Meeting with J. Zelwin, J. Hepler, A. Kubena, H. Middlecoop, M. Cyphert (Joann) to discuss inventory, net sales and cost of sales. | $800.00 | 1.0 | $800.00 |
| Lee, Seungkwon | Call with J. Zelwin, M. Bowers, K. Kleve, D. Tura, M. Cyphert (Joann) to discuss and mid-month close approach regarding 'inventory items, net sales, and cost of sales' financial statement line items. | $600.00 | 1.0 | $600.00 |
| Lee, Seungkwon | Discuss with S. Dargan, N. Tower, R. Landayan, J. Fleck (Deloitte) rolling action items list, open items and questions prior to inventory items, net sales and cost of sales financial statement line item working session. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Update action items list for preparation of the blueprint template for financial statement line items subject to scope for mid-month close analysis and the disposition for each balance in coordination with JOANN. | $600.00 | 0.6 | $360.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Fresh Start Accounting Services* | | | | |
| 03/26/2024 | | | | |
| Lee, Seungkwon | Update the blueprint template for financial statement line items subject to scope for mid-month close analysis and the disposition for each balance sheet general ledger account based on meeting with JOANN. | $600.00 | 2.3 | $1,380.00 |
| Lee, Seungkwon | Update the blueprint template for financial statement line items subject to scope for mid-month close analysis and the disposition for each income statement general ledger account based on meeting with JOANN. | $600.00 | 2.7 | $1,620.00 |
| Lee, Seungkwon | Document summary of approach and action items from meeting with JOANN team to discuss the inventory financial statement line. | $600.00 | 1.4 | $840.00 |
| Mathews, Clif | Read documentation from financial statement line items sessions with Joann personnel. | $1,000.00 | 0.7 | $700.00 |
| Mathews, Clif | Read additional news articles announcing Joann's bankruptcy filing. | $1,000.00 | 0.8 | $800.00 |
| Rosenzweig, Sam | Email L. Voskuhl, R. Kania (Deloitte) regarding review bankruptcy documents and technical accounting next steps. | $770.00 | 0.5 | $385.00 |
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to discuss planning and tax implications of Joann bankruptcy emergence and fresh start accounting. | $700.00 | 0.4 | $280.00 |
| Stafiej, Mitchell | Call with M. Yarmush, L. Voskuhl, M. Sullivan, J. Auyeung (Deloitte) to discuss planning and tax implications of Joann bankruptcy emergence and fresh start accounting. | $700.00 | 0.6 | $420.00 |
| Stout, Brian | Prepare chart of accounts for E. Foran (Deloitte). | $550.00 | 2.1 | $1,155.00 |
| Sullivan, Mike | Call with M. Yarmush, M. Stafiej, L. Voskuhl, J. Auyeung (Deloitte) to discuss planning and tax implications of Joann bankruptcy emergence and fresh start accounting. | $1,050.00 | 0.6 | $630.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Fresh Start Accounting Services* | | | | |
| 03/26/2024 | | | | |
| Tower, Niles | Prepare for upcoming call with S. Dargan, R. Landayan, J. Fleck, S. Lee (Deloitte) rolling action items list, open items and questions prior to inventory items, net sales and cost of sales financial statement line item working session. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Call with J. Zelwin, M. Bowers, K. Kleve, D. Tura, M. Cyphert, A. Kube (Joann) to discuss and mid-month close approach regarding 'inventory items, net sales, and cost of sales' financial statement line items. | $800.00 | 1.0 | $800.00 |
| Tower, Niles | Discuss with S. Dargan, R. Landayan, J. Fleck, S. Lee (Deloitte) rolling action items list, open items and questions prior to inventory items, net sales and cost of sales financial statement line item working session. | $800.00 | 0.5 | $400.00 |
| Voskuhl, Liz | Call with M. Yarmush, M. Stafiej, M. Sullivan, J. Auyeung (Deloitte) to discuss planning and tax implications of Joann bankruptcy emergence and fresh start accounting. | $900.00 | 0.6 | $540.00 |
| Voskuhl, Liz | Call with R. Kania (Deloitte) to review bankruptcy documents and next steps on technical accounting memorandums. | $900.00 | 0.5 | $450.00 |
| Yarmush, Menachem | Draft agenda for income tax accounting kick-off call with Joann's internal tax team. | $1,075.00 | 0.8 | $860.00 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to discuss planning and tax implications of Joann bankruptcy emergence and fresh start accounting. | $1,075.00 | 0.4 | $430.00 |
| Yarmush, Menachem | Call with M. Stafiej, L. Voskuhl, M. Sullivan, J. Auyeung (Deloitte) to discuss planning and tax implications of Joann bankruptcy emergence and fresh start accounting. | $1,075.00 | 0.6 | $645.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

03/27/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Aponte, Mara | Review plan of reorganization filed with the bankruptcy court. | $775.00 | 1.5 | $1,162.50 |
| Aponte, Mara | Review the declaration of the S. Sekella (JoAnn), chief financial officer, filed with the bankruptcy court. | $775.00 | 1.9 | $1,472.50 |
| Aponte, Mara | Prepare bankruptcy and fresh start project timeline for plan effects emergence accounting. | $775.00 | 0.8 | $620.00 |
| Aponte, Mara | Document initial draft of the emergence close and bankruptcy accounting project timeline. | $775.00 | 2.2 | $1,705.00 |
| Dargan, Sahil | Discuss with N. Tower, R. Landayan (Deloitte) rolling action items list, open items and questions prior to property plant and equipment and depreciation expense financial statement line item with working session. | $550.00 | 0.5 | $275.00 |
| Fleck, Josh | Call with J. Zelwin, B. Bailey (Joann), N. Tower, R. Landayan (Deloitte) to discuss mid-month close approach regarding prepaid income taxes / income tax receivable financial statement line items. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Prepare agenda for the operating lease assets, goodwill,  intangible assets net, and other assets, intangible asset impairment, other income for call with the Joann's general accounting team. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review notes received from the Joann's general accounting team on the financial statement mid-month close schedule outlining the disposition for each balance related to depreciation and amortization. | $650.00 | 1.8 | $1,170.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

03/27/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fleck, Josh | Review financial statement line items notes, and files for inventory, cost of sales, and sales from the meeting on 3/26 with the Joann's general accounting team. The goals was to analyze how inventory corresponds with sales, and cost of sales for each transaction to better understand how the company operates and how a balance could be arrived for a mid-month close. | $650.00 | 1.2 | $780.00 |
| Fleck, Josh | Check file for property, plant and equipment, depreciation and amortization call with Joann's general accounting team. | $650.00 | 0.4 | $260.00 |
| Fleck, Josh | Prepare agenda for inventory, net sales, cost of sales call with the Joann's general accounting team. | $650.00 | 0.6 | $390.00 |
| Foran, Erin | Load chart of accounts mapping between systems applications and products and enterprise performance management into purchase accounting and reporting services model. | $650.00 | 3.9 | $2,535.00 |
| Foran, Erin | Create systems applications and products template roll-up structure for use in purchase accounting and reporting services for fresh start accounting. | $650.00 | 4.0 | $2,600.00 |
| Landayan, Ron | Meeting with J. Zelwin, J. Hepler, A. Kubena, H. Middlecoop, M. Cyphert (Joann) to discuss property, plant and equipment, depreciation and amortization. | $800.00 | 1.0 | $800.00 |
| Landayan, Ron | Call with J. Zelwin, B. Bailey (Joann), J. Fleck, N. Tower (Deloitte) to discuss mid-month close approach regarding prepaid income taxes / income tax receivable financial statement line items. | $800.00 | 0.5 | $400.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Fresh Start Accounting Services** | | | | |
| 03/27/2024 | | | | |
| Landayan, Ron | Discuss with N. Tower, S. Dargan (Deloitte) rolling action items list, open items and questions prior to property plant and equipment and depreciation expense financial statement line item with working session. | $800.00 | 0.5 | $400.00 |
| Lee, Seungkwon | Prepare detailed agendas to J. Zelwin, A. Kubena, M. Cyphert (JoAnn), general accounting team for scheduled financial statement line items meetings. | $600.00 | 1.5 | $900.00 |
| Lee, Seungkwon | Review the files received from M. Cyphert (Joann) for "cash, cash equivalents, and prepaids" financial statement lines. | $600.00 | 1.0 | $600.00 |
| Lee, Seungkwon | Review the files received from M. Cyphert (Joann) for "inventory" financial statement line. | $600.00 | 1.0 | $600.00 |
| Mathews, Clif | Call with N. Tower (Deloitte) to discuss project resourcing and preview of upcoming client meetings regarding long-term debt and accruals at a mid-month bankruptcy emergence. | $1,000.00 | 0.3 | $300.00 |
| Tower, Niles | Discuss with R. Landayan, S. Dargan (Deloitte) rolling action items list, open items and questions prior to property plant and equipment and depreciation expense financial statement line item with working session. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Call with C. Mathews (Deloitte) to discuss project resourcing and preview of upcoming client meetings regarding long-term debt and accruals at a mid-month bankruptcy emergence. | $800.00 | 0.3 | $240.00 |
| Tower, Niles | Call with J. Zelwin, B. Bailey (Joann), J. Fleck, R. Landayan (Deloitte) to discuss mid-month close approach regarding prepaid income taxes / income tax receivable financial statement line items. | $800.00 | 0.5 | $400.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

**03/27/2024**

| | | | | |
|------|-------------|------|-------|------|
| Tower, Niles | Review property plant and equipment / depreciation and amortization financial statement line items meeting recapitulate. | $800.00 | 0.5 | $400.00 |
| Yarmush, Menachem | Draft fresh-start income tax accounting considerations slide deck in preparation for call with Joann's tax department. | $1,075.00 | 2.6 | $2,795.00 |

**03/28/2024**

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Document initial draft of the fresh start accounting project timeline. | $775.00 | 1.8 | $1,395.00 |
| Aponte, Mara | Review year end financial data request provided by E. Foran (Deloitte). | $775.00 | 0.3 | $232.50 |
| Fleck, Josh | Review notes received from the Joann's general accounting team on the financial statement mid-month close schedule outlining the disposition for each balance related to the other assets financial statement line. | $650.00 | 0.6 | $390.00 |
| Fleck, Josh | Prepare agenda preparation for the unrealized gain on cash flow hedges, income tax provision on cash flow hedges, foreign currency translation, | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Prepare agenda for accounts payable, accrued expenses for call with the Joann's general accounting team. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review notes received from the Joann's general accounting team on the financial statement mid-month close schedule outlining the disposition for each balance related to the goodwill and intangible asset impairment. | $650.00 | 0.7 | $455.00 |
| Fleck, Josh | Review notes received from the Joann's general accounting team on the financial statement mid-month close schedule outlining the disposition for each balance related to accrued expenses. | $650.00 | 0.5 | $325.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 03/28/2024 | | | | |
| Fleck, Josh | Review notes received from the Joann's general accounting team on the financial statement mid-month close schedule outlining the disposition for each balance related to the operating lease assets. | $650.00 | 1.2 | $780.00 |
| Fleck, Josh | Review Joann's FY23 10-K and 8-K filings with the SEC. | $650.00 | 0.5 | $325.00 |
| Foran, Erin | Create enterprise performance management balance sheet template for use in purchase accounting and reporting services for fresh start accounting. | $650.00 | 4.2 | $2,730.00 |
| Foran, Erin | Create enterprise performance management income statement template for use in purchase accounting and reporting services for fresh start accounting. | $650.00 | 3.8 | $2,470.00 |
| Landayan, Ron | Prepare for discussion regarding valuation and store impairment. | $800.00 | 1.5 | $1,200.00 |
| Landayan, Ron | Meeting with J. Zelwin, J. Hepler, A. Kubena, H. Middlecoop, M. Cyphert (Joann) to discuss valuation and store impairment. | $800.00 | 0.5 | $400.00 |
| Mathews, Clif | Update draft materials used to facilitate financial statement line items meetings with Joann. | $1,000.00 | 1.1 | $1,100.00 |
| Mathews, Clif | Read financial statement line items meeting work products. | $1,000.00 | 1.3 | $1,300.00 |
| Mathews, Clif | Read financial statement line items meeting work products. | $1,000.00 | 0.8 | $800.00 |
| Rosenzweig, Sam | Call with J. Zelwin, J. Hepler (Joann) to discuss bankruptcy technical accounting questions and next steps. | $770.00 | 0.5 | $385.00 |
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to prepare for Joann fresh-start income tax accounting considerations kick off call. | $700.00 | 1.2 | $840.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

03/28/2024

| | | | | |
|------|-------------|------|-------|------|
| Yarmush, Menachem | Update fresh-start income tax accounting considerations slide deck in preparation for call with Joann's tax department. | $1,075.00 | 2.2 | $2,365.00 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to prepare for Joann fresh-start income tax accounting considerations kick off call. | $1,075.00 | 1.0 | $1,075.00 |

03/29/2024

| | | | | |
|------|-------------|------|-------|------|
| Fleck, Josh | Research operating and financing leases to check how it relates to clients financial statements. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Meeting invites and agenda preparation for selling, general and administration and income tax call with the Joann's general accounting team. | $650.00 | 0.3 | $195.00 |
| Fleck, Josh | Review general ledger accounts and balances in the financial statement line item for selling, general & administrative expenses in preparation of the call on 4/5. | $650.00 | 0.7 | $455.00 |
| Fleck, Josh | Review financial statement line items notes for prepaids from the call on 3/25 to discuss prepaids and system generated reports related to prepaids individual general ledger accounts provided by the Joann's general accounting team on 3/27. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review notes received from clients general accounting team for mid-month close on the financial statement mid-month close schedule outlining the disposition for each balance to better understand the clients financial statements and how the company operates. | $650.00 | 0.5 | $325.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Fresh Start Accounting Services_** | | | | |
| 03/29/2024 | | | | |
| Fleck, Josh | Review the net sales financial statement line item and how the notes compare from our meeting with the Joann's general accounting team on 3/26  with the original notes received on the financial statement mid-month close schedule outlining the disposition for net sales. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review files on how mid-month close journal entries are prepared and how they can be leveraged them for Joann's mid-month close. | $650.00 | 0.7 | $455.00 |
| Fleck, Josh | Prepare agenda for the upcoming calls with Joann's general accounting team for debt, interest expense, accounts payable, accrued expenses and selling, general and administrative. | $650.00 | 0.9 | $585.00 |
| Fleck, Josh | Review Joann's most recent Form 10-Q as of 10/28/23 filed with the SEC. | $650.00 | 0.4 | $260.00 |
| Foran, Erin | Reconcile enterprise performance management and systems applications and products templates based on populated sample trial balance data to 10K to check purchase accounting and reporting services reporting structures. | $650.00 | 3.3 | $2,145.00 |
| Foran, Erin | Load sample trial balance data into purchase accounting and reporting services model. | $650.00 | 3.1 | $2,015.00 |
| Foran, Erin | Modify purchase accounting and reporting services templates based on the outcome of reconciliations to 10-K. | $650.00 | 2.9 | $1,885.00 |
| Landayan, Ron | Review of Joann's Financial Statement Blueprint, which contains detailed instructions and methodology on how to approach each FS line item from a mid-month-close perspective. This involved reviewing the methodology, stakeholders and approach for each FS line item. | $800.00 | 2.0 | $1,600.00 |
| Mathews, Clif | Read financial statement line items meeting work products. | $1,000.00 | 0.7 | $700.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

03/29/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mathews, Clif | Review draft documents and related emails to summarize financial statement line items working sessions. | $1,000.00 | 1.1 | $1,100.00 |
| Rosenzweig, Sam | Review bankruptcy documents and technical accounting research for debt accounting. | $770.00 | 3.2 | $2,464.00 |

03/30/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lee, Seungkwon | Send out detailed agendas to M. Cyphert, A. Kubena, J. Hepler, JI. Zelwin, S. Stuhldreher (JoAnn) for the scheduled financial statement line items meetings and assess additional data. | $600.00 | 0.5 | $300.00 |

04/01/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, John | Review interim court order approving debtor-in-possession financing for bankruptcy and accounting impacts. | $800.00 | 2.2 | $1,760.00 |
| Auyeung, John | Revise emergence accounting project timeline for additional expected work tasks. | $800.00 | 2.6 | $2,080.00 |
| Dargan, Sahil | Discuss with N. Tower, R. Landayan, J. Fleck, S. Lee (Deloitte) regarding open items on the scheduled 'intangibles' FSLI (financial statement line items) and materiality. | $550.00 | 0.6 | $330.00 |
| Dargan, Sahil | Discuss with A. Kubena (JoAnn), J. Fleck, S. Lee, C. Mathews (Deloitte) mid-month close approach regarding 'operating lease assets, Goodwill, intangible assets net and other assets / intangible asset impairment' financial statement line items. | $550.00 | 0.6 | $330.00 |
| Dargan, Sahil | Call with J. Zelwin (JoAnn), J. Fleck, S. Lee (Deloitte) regarding materiality approach. | $550.00 | 0.3 | $165.00 |
| Fleck, Josh | Prepare summary of the trial balance schedule for October FY'24 and January FY'25 provided by N. Polkabla (Joann). | $650.00 | 0.5 | $325.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Fresh Start Accounting Services** | | | | |
| 04/01/2024 | | | | |
| Fleck, Josh | Prepare analysis of account balance fluctuations between October FY'24 and January FY'25. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Discussion with N. Tower, R. Landayan, S. Dargan, S. Lee (Deloitte) regarding open items on the scheduled 'intangibles' FSLI (financial statement line items) and materiality. | $650.00 | 0.6 | $390.00 |
| Fleck, Josh | Discuss with A. Kubena (JoAnn), S. Dargan, S. Lee, C. Mathews (Deloitte) mid-month close approach regarding 'operating lease assets, Goodwill, intangible assets net and other assets / intangible asset impairment' financial statement line items. | $650.00 | 0.6 | $390.00 |
| Fleck, Josh | Discuss with C. Zuidema, J. Bizyak (E&Y), A. Kubena, J. Zelwin (JoAnn), C. Mathews, N. Tower, R. Landayan, S. Lee, L. Voskuhl (Deloitte) materiality and internal controls for mid-month close. | $650.00 | 0.7 | $455.00 |
| Fleck, Josh | Discuss with C. Mathews, S. Lee (Deloitte) mid-month close approach for general ledger accounts handled by the JOANN real estate accounting team J. Hepler, J. Zelwin (JoAnn). | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Call with J. Zelwin (JoAnn), S. Dargan, S. Lee (Deloitte) regarding materiality approach. | $650.00 | 0.3 | $195.00 |
| Fleck, Josh | Review income statement financial statement line items to determine preliminary mid-month close approach. | $650.00 | 1.0 | $650.00 |
| Fleck, Josh | Prepare financial statement line items (FSLI) notes. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Prepare materials regarding mid-month close / emergence materiality discussion with Joann's general accounting team. | $650.00 | 0.5 | $325.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/01/2024 | | | | |
| Foran, Erin | Prepare enterprise planning management (EPM) template summaries and groupings for balance sheet. | $650.00 | 2.4 | $1,560.00 |
| Foran, Erin | Prepare enterprise planning management (EPM) template summaries and groupings for income statement. | $650.00 | 2.7 | $1,755.00 |
| Heumann, Robert | Discuss with S. Rosenzweig, R. Kania (Deloitte) accounting considerations for debtor in possesion financing. | $600.00 | 0.6 | $360.00 |
| Kania, Ryan | Review Joann Inc. SEC Filings and Form 8Ks to understanding legal agreements for existing debt structure. | $770.00 | 1.7 | $1,309.00 |
| Kania, Ryan | Create request list to assist in accounting for the debtor in possession financings including items related to balances by existing lender and amortization schedules for deferred issuance costs. | $770.00 | 0.9 | $693.00 |
| Kania, Ryan | Discuss with S. Rosenzweig, B. Heumann (Deloitte) accounting considerations for debtor in possesion financing. | $770.00 | 0.6 | $462.00 |
| Landayan, Ron | Discussion with N. Tower, J. Fleck, S. Dargan, S. Lee (Deloitte) regarding open items on the scheduled 'intangibles' FSLI (financial statement line items) and materiality. | $800.00 | 0.6 | $480.00 |
| Landayan, Ron | Discuss with C. Zuidema, J. Bizyak (E&Y), A. Kubena, J. Zelwin (JoAnn), C. Mathews, N. Tower, J. Fleck, S. Lee, L. Voskuhl (Deloitte) materiality and internal controls for mid-month close. | $800.00 | 0.7 | $560.00 |
| Landayan, Ron | Review the convenience date deck which contains guidance around using a convenience date, materiality considerations and convenience date examples. | $800.00 | 0.7 | $560.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Fresh Start Accounting Services*

04/01/2024

| | | | | |
|---|---|---|---|---|
| Lee, Seungkwon | Discuss with A. Kubena (JoAnn), S. Dargan, J. Fleck, C. Mathews (Deloitte) mid-month close approach regarding 'operating lease assets, Goodwill,  intangible assets net and other assets / intangible asset impairment' financial statement line items. | $600.00 | 0.6 | $360.00 |
| Lee, Seungkwon | Discuss with C. Zuidema, J. Bizyak (E&Y), A. Kubena, J. Zelwin (JoAnn), C. Mathews, N. Tower, R. Landayan, J. Fleck, L. Voskuhl (Deloitte) materiality and internal controls for mid-month close. | $600.00 | 0.7 | $420.00 |
| Lee, Seungkwon | Call with J. Zelwin (JoAnn), J. Fleck, S. Dargan (Deloitte) regarding materiality approach. | $600.00 | 0.3 | $180.00 |
| Lee, Seungkwon | Update financial statement blueprint template, that captures Joann's financial items and the treatment for each, if a mid-month close was necessary. | $600.00 | 3.2 | $1,920.00 |
| Lee, Seungkwon | Prepare meeting summary and action items list for the meeting to discuss the financial statement line items "Loss from equity method investments / Foreign currency translation (Other Comprehensive Income)". | $600.00 | 1.5 | $900.00 |
| Lee, Seungkwon | Prepare analysis of cash and cash equivalents financial statement line for preparation of mid-month close. | $600.00 | 1.5 | $900.00 |
| Lee, Seungkwon | Discuss with N. Tower, R. Landayan, J. Fleck, S. Dargan (Deloitte) regarding open items on the scheduled 'intangibles' FSLI (financial statement line items) and materiality. | $600.00 | 0.6 | $360.00 |
| Lee, Seungkwon | Discuss with C. Mathews, J. Fleck (Deloitte) mid-month close approach for general ledger accounts handled by the JOANN real estate accounting team J. Hepler, J. Zelwin (JoAnn). | $600.00 | 0.5 | $300.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/01/2024

| | | | | |
|------|-------------|------|-------|------|
| Mathews, Clif | Discuss with J. Fleck, S. Lee (Deloitte) mid-month close approach for general ledger accounts handled by the JOANN real estate accounting team J. Hepler, J. Zelwin (JoAnn). | $1,000.00 | 0.5 | $500.00 |
| Mathews, Clif | Review the convenience date presentation which contains guidance around using a convenience date, materiality considerations and convenience date examples. | $1,000.00 | 1.3 | $1,300.00 |
| Mathews, Clif | Discuss with A. Kubena (JoAnn), S. Dargan, J. Fleck, S. Lee (Deloitte) mid-month close approach regarding 'operating lease assets, Goodwill, intangible assets net and other assets / intangible asset impairment' financial statement line items. | $1,000.00 | 0.6 | $600.00 |
| Mathews, Clif | Discuss with C. Zuidema, J. Bizyak (E&Y), A. Kubena, J. Zelwin (JoAnn), N. Tower, R. Landayan, J. Fleck, S. Lee, L. Voskuhl (Deloitte) materiality and internal controls for mid-month close. | $1,000.00 | 0.7 | $700.00 |
| McCaw, John | Analyze current financial data model for Joann. | $770.00 | 0.9 | $693.00 |
| Rosenzweig, Sam | Discuss with R. Kania, B. Heumann (Deloitte) accounting considerations for debtor in possesion financing. | $770.00 | 0.6 | $462.00 |
| Stout, Brian | Create enterprise performance management (EPM) accounting system income statement template. | $550.00 | 0.8 | $440.00 |
| Stout, Brian | Create the enterprise performance management (EPM) accounting system balance sheet template. | $550.00 | 3.1 | $1,705.00 |
| Tower, Niles | Discuss with C. Zuidema, J. Bizyak (E&Y), A. Kubena, J. Zelwin (JoAnn), C. Mathews, R. Landayan, J. Fleck, S. Lee, L. Voskuhl (Deloitte) materiality and internal controls for mid-month close. | $800.00 | 0.7 | $560.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/01/2024 | | | | |
| Tower, Niles | Discussion with R. Landayan, J. Fleck, S. Dargan, S. Lee (Deloitte) regarding open items on the scheduled 'intangibles' FSLI (financial statement line items) and materiality. | $800.00 | 0.6 | $480.00 |
| Tower, Niles | Discuss with A. Kubena (JoAnn) mid-month close approach regarding operating lease assets, Goodwill, intangible assets net, and other assets / intangible asset impairment' financial statement line items (FSLI's). | $800.00 | 0.6 | $480.00 |
| Voskuhl, Liz | Review credit facility documents for technical accounting research and support. | $900.00 | 1.5 | $1,350.00 |
| Voskuhl, Liz | Discuss with C. Zuidema, J. Bizyak (E&Y), A. Kubena, J. Zelwin (JoAnn), C. Mathews, N. Tower, R. Landayan, J. Fleck, S. Lee (Deloitte) materiality and internal controls for mid-month close. | $900.00 | 0.7 | $630.00 |
| Yarmush, Menachem | Consider income tax effects for step up or down in financial reporting basis for purposes. | $1,075.00 | 0.8 | $860.00 |
| 04/02/2024 | | | | |
| Aponte, Mara | Update emergence accounting project timeline assuming a mid-month emergence. | $775.00 | 1.7 | $1,317.50 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) to discuss sequencing and interdependencies of the mid-month emergence accounting project milestones. | $775.00 | 1.0 | $775.00 |
| Aponte, Mara | Call with M. Sullivan, J. Auyeung, L. Voskuhl, S. Rosenzweig, R. Kania, B. Heumann (Deloitte) regarding accounting for debt instruments during bankruptcy. | $775.00 | 0.6 | $465.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/02/2024

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Meeting with M. Meyer (Deloitte) to discuss drafting reorganizations items, liabilities subject to compromise, and fresh start applicability accounting memorandums. | $775.00 | 0.3 | $232.50 |
| Aponte, Mara | Prepare bankruptcy and fresh start project timeline assuming a mid-month emergence date. | $775.00 | 0.8 | $620.00 |
| Auyeung, John | Call with L. Paszt, M. Stafiej, M. Sullivan, M. Yarmush (Deloitte) to discuss income tax accounting implications of fresh start accounting and bankruptcy emergence. | $800.00 | 1.0 | $800.00 |
| Auyeung, John | Call with M. Yarmush, D. Krozek, M. Stafiej, L. Voskuhl, M. Sullivan (Deloitte) to discuss planning and tax implications of cancellation of debt income and excess loss accounts. | $800.00 | 0.9 | $720.00 |
| Auyeung, John | Call with M. Sullivan, M. Aponte, L. Voskuhl, S. Rosenzweig, R. Kania, B. Heumann (Deloitte) regarding accounting for debt instruments during bankruptcy. | $800.00 | 0.6 | $480.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) to discuss sequencing and interdependencies of the mid-month emergence accounting project milestones. | $800.00 | 1.0 | $800.00 |
| Dargan, Sahil | Meet with J. Fleck, S. Lee, C. Mathews (Deloitte) on mid-month close approach regarding loss from equity method investments / foreign currency translation (OCI) financial statement line items, hedges and capitalized interest, materiality with JOANN. | $550.00 | 0.3 | $165.00 |
| Dargan, Sahil | Discuss with N. Tower, R. Landayan, J. Fleck, S. Lee (Deloitte) regarding updates to the financial statement line template. | $550.00 | 0.5 | $275.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/02/2024 | | | | |
| Fleck, Josh | Discuss with D. Tura, J. Zelwin, M. Bowers (JoAnn), N. Tower, R. Landayan, S. Lee (Deloitte) mid-month close approach regarding 'Import Allocations/ Import Cost Adjustments' financial statement line items. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Prepare file to show fluctuation between October FY'24 and January FY'25 in preparation for potential convenience date usage. | $650.00 | 2.8 | $1,820.00 |
| Fleck, Josh | Continue to prepare file to show fluctuation between October FY'24 and January FY'25 in preparation for potential convenience date usage. | $650.00 | 2.2 | $1,430.00 |
| Fleck, Josh | Review notes on general ledger accounts for "Loss from equity method investments / Foreign currency translation (OCI)". | $650.00 | 1.0 | $650.00 |
| Fleck, Josh | Meet with S. Dargan, S. Lee, C. Mathews (Deloitte) on mid-month close approach regarding loss from equity method investments / foreign currency translation (OCI) financial statement line items, hedges and capitalized interest, materiality with JOANN. | $650.00 | 0.3 | $195.00 |
| Fleck, Josh | Discussion with N. Tower, R. Landayan, S. Dargan, S. Lee (Deloitte) regarding updates to the financial statement line template. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review financial statement line item file containing general ledger financial data by account for October FY'24 to January FY'25 in preparation for potential convenience date usage. | $650.00 | 1.5 | $975.00 |
| Fleck, Josh | Call with H. Toth, J. Zelwin, J. Horton, M. Braham (JoAnn), R. Landayan, S. Lee (Deloitte) on mid-month close approach regarding general ledger Gift Card Breakage. | $650.00 | 0.2 | $130.00 |
| Foran, Erin | Format purchase accounting and reporting templates. | $650.00 | 2.9 | $1,885.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/02/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heumann, Robert | Call with M. Sullivan, J. Auyeung, M. Aponte, L. Voskuhl, S. Rosenzweig, R. Kania (Deloitte) regarding accounting for debt instruments during bankruptcy. | $600.00 | 0.6 | $360.00 |
| Kania, Ryan | Call with M. Sullivan, J. Auyeung, M. Aponte, L. Voskuhl, S. Rosenzweig, B. Heumann (Deloitte) regarding accounting for debt instruments during bankruptcy. | $770.00 | 0.6 | $462.00 |
| Kania, Ryan | Meeting with M. Sullivan (Deloitte) regarding specific features of the debtor in possession financing. | $770.00 | 0.2 | $154.00 |
| Krozek, Derek | Call with M. Yarmush, M. Stafiej, L. Voskuhl, M. Sullivan, J. Auyeung (Deloitte) to discuss planning and tax implications of cancellation of debt income and excess loss accounts. | $990.00 | 0.9 | $891.00 |
| Landayan, Ron | Discuss with D. Tura, J. Zelwin, M. Bowers (JoAnn), J. Fleck, N. Tower, S. Lee (Deloitte) mid-month close approach regarding 'Import Allocations/ Import Cost Adjustments' financial statement line items. | $800.00 | 0.5 | $400.00 |
| Landayan, Ron | Discuss with N. Tower, J. Fleck, S. Dargan, S. Lee (Deloitte) regarding updates to the financial statement line template. | $800.00 | 0.5 | $400.00 |
| Landayan, Ron | Call with H. Toth, J. Zelwin, J. Horton, M. Braham (JoAnn), J. Fleck, S. Lee (Deloitte) on mid-month close approach regarding general ledger Gift Card Breakage. | $800.00 | 0.2 | $160.00 |
| Lee, Seungkwon | Prepare financial statement fluctuation analysis for December FY23 to January FY24. | $600.00 | 2.8 | $1,680.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/02/2024 | | | | |
| Lee, Seungkwon | Meet with S. Dargan, J. Fleck, C. Mathews (Deloitte) on mid-month close approach regarding loss from equity method investments / foreign currency translation (OCI) financial statement line items, hedges and capitalized interest, materiality with JOANN. | $600.00 | 0.3 | $180.00 |
| Lee, Seungkwon | Prepare meeting recap and action items list and update rolling action items list for mid-month close preparation. | $600.00 | 1.5 | $900.00 |
| Lee, Seungkwon | Prepare balance sheet financial statement line items blueprint template, that captures Joann's the treatment for each financial statement line if a mid-month close was necessary. | $600.00 | 2.8 | $1,680.00 |
| Lee, Seungkwon | Prepare income statement financial statement line items blueprint template, that captures Joann's the treatment for each financial statement line if a mid-month close was necessary. | $600.00 | 3.2 | $1,920.00 |
| Lee, Seungkwon | Discuss with N. Tower, R. Landayan, J. Fleck, S. Dargan (Deloitte) regarding updates to the financial statement line template. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Call with H. Toth, J. Zelwin, J. Horton, M. Braham (JoAnn), J. Fleck, R. Landayan (Deloitte) on mid-month close approach regarding general ledger Gift Card Breakage. | $600.00 | 0.2 | $120.00 |
| Lee, Seungkwon | Discuss with D. Tura, J. Zelwin, M. Bowers (JoAnn), J. Fleck, R. Landayan, N. Tower (Deloitte) mid-month close approach regarding 'Import Allocations/ Import Cost Adjustments' financial statement line items. | $600.00 | 0.5 | $300.00 |
| Markota, Aubrey | Review Joann fresh start accounting project plan and income tax accounting considerations. | $1,075.00 | 0.6 | $645.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Fresh Start Accounting Services** | | | | |
| 04/02/2024 | | | | |
| Markota, Aubrey | Call with L. Paszt (partial), M. Yarmush, M. Stafiej (Deloitte) to discuss Joann fresh start accounting project plan and income tax accounting considerations. | $1,075.00 | 1.0 | $1,075.00 |
| Mathews, Clif | Meet with S. Dargan, J. Fleck, S. Lee (Deloitte) on mid-month close approach regarding loss from equity method investments / foreign currency translation (OCI) financial statement line items, hedges and capitalized interest, materiality with JOANN. | $1,000.00 | 0.3 | $300.00 |
| Meyer, Matthew | Meeting with B. Nicholson (Deloitte) to discuss drafting the liabilities subject to compromise accounting memorandum. | $700.00 | 0.7 | $490.00 |
| Meyer, Matthew | Meeting with M. Aponte (Deloitte) to discuss drafting reorganizations items, liabilities subject to compromise, and fresh start applicability accounting memorandums. | $700.00 | 0.3 | $210.00 |
| Nicholson, Brendan | Meeting with  M. Meyer (Deloitte) to discuss drafting the liabilities subject to compromise accounting memorandum. | $610.00 | 0.7 | $427.00 |
| Nicholson, Brendan | Review the joint plan of reorganization. | $610.00 | 1.8 | $1,098.00 |
| Nicholson, Brendan | Prepare the liabilities subject to compromise accounting memorandum. | $610.00 | 0.6 | $366.00 |
| Paszt, Laura | Call with J. Auyeung, M. Stafiej, M. Sullivan, M. Yarmush (Deloitte) to discuss income tax accounting implications of fresh start accounting and bankruptcy emergence. | $1,075.00 | 1.0 | $1,075.00 |
| Paszt, Laura | Call with L. Paszt (partial), A. Markota, M. Yarmush, M. Stafiej (Deloitte) to discuss Joann fresh start accounting project plan and income tax accounting considerations. | $1,075.00 | 0.5 | $537.50 |
| Rosenzweig, Sam | Call with M. Sullivan, J. Auyeung, M. Aponte, L. Voskuhl, R. Kania, B. Heumann (Deloitte) regarding accounting for debt instruments during bankruptcy. | $770.00 | 0.6 | $462.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/02/2024

| | | | | |
|------|-------------|------|-------|------|
| Stafiej, Mitchell | Call with J. Auyeung, L. Paszt, M. Sullivan, M. Yarmush (Deloitte) to discuss income tax accounting implications of fresh start accounting and bankruptcy emergence. | $700.00 | 1.0 | $700.00 |
| Stafiej, Mitchell | Call with M. Yarmush, D. Krozek, L. Voskuhl, M. Sullivan, J. Auyeung (Deloitte) to discuss planning and tax implications of cancellation of debt income and excess loss accounts. | $700.00 | 0.9 | $630.00 |
| Stafiej, Mitchell | Prepare preliminary workplan, timeline and calculation format workpapers for Joann fresh start accounting tax provision. | $700.00 | 0.6 | $420.00 |
| Stafiej, Mitchell | Prepare client meeting notes related to client meeting discussing income tax accounting implications of fresh start accounting and bankruptcy emergence. | $700.00 | 0.5 | $350.00 |
| Stafiej, Mitchell | Call with L. Paszt (partial), A. Markota, M. Yarmush, M. Stafiej (Deloitte) to discuss Joann fresh start accounting project plan and income tax accounting considerations. | $700.00 | 1.0 | $700.00 |
| Stout, Brian | Prepare the income statement template. | $550.00 | 0.9 | $495.00 |
| Sullivan, Mike | Meeting with R. Kania (Deloitte) regarding specific features of the debtor in possession financing. | $1,050.00 | 0.2 | $210.00 |
| Sullivan, Mike | Call with M. Yarmush, D. Krozek, M. Stafiej, L. Voskuhl, J. Auyeung (Deloitte) to discuss planning and tax implications of cancellation of debt income and excess loss accounts. | $1,050.00 | 0.9 | $945.00 |
| Sullivan, Mike | Call with J. Auyeung, L. Paszt, M. Stafiej, M. Yarmush (Deloitte) to discuss income tax accounting implications of fresh start accounting and bankruptcy emergence. | $1,050.00 | 1.0 | $1,050.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Fresh Start Accounting Services*

04/02/2024

| | | | | |
|---|---|---|---|---|
| Sullivan, Mike | Call with J. Auyeung, M. Aponte, L. Voskuhl, S. Rosenzweig, R. Kania, B. Heumann (Deloitte) regarding accounting for debt instruments during bankruptcy. | $1,050.00 | 0.6 | $630.00 |
| Tower, Niles | Discuss with D. Tura, J. Zelwin, M. Bowers (JoAnn), J. Fleck, R. Landayan, S. Lee (Deloitte) mid-month close approach regarding 'Import Allocations/ Import Cost Adjustments' financial statement line items. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Review the financial statement flux file that may be used for materiality scoping. | $800.00 | 0.7 | $560.00 |
| Tower, Niles | Discuss with R. Landayan, J. Fleck, S. Dargan, S. Lee (Deloitte) regarding updates to the financial statement line template. | $800.00 | 0.5 | $400.00 |
| Voskuhl, Liz | Call with M. Yarmush, D. Krozek, M. Stafiej, M. Sullivan, J. Auyeung (Deloitte) to discuss planning and tax implications of cancellation of debt income and excess loss accounts. | $900.00 | 0.9 | $810.00 |
| Voskuhl, Liz | Call with M. Sullivan, J. Auyeung, M. Aponte, S. Rosenzweig, R. Kania, B. Heumann (Deloitte) regarding accounting for debt instruments during bankruptcy. | $900.00 | 0.6 | $540.00 |
| Yarmush, Menachem | Revew the preliminary fresh start accounting project timeline and tax dependencies. | $1,075.00 | 1.8 | $1,935.00 |
| Yarmush, Menachem | Prepare income tax accounting considerations deck for call with Joann's income tax accounting kickoff call. | $1,075.00 | 0.6 | $645.00 |
| Yarmush, Menachem | Call with L. Paszt (partial), A. Markota, M. Yarmush, M. Stafiej (Deloitte) to discuss Joann fresh start accounting project plan and income tax accounting considerations. | $1,075.00 | 1.0 | $1,075.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Fresh Start Accounting Services** | | | | |
| 04/02/2024 | | | | |
| Yarmush, Menachem | Call with D. Krozek, M. Stafiej, L. Voskuhl, M. Sullivan, J. Auyeung (Deloitte) to discuss planning and tax implications of cancellation of debt income and excess loss accounts. | $1,075.00 | 0.9 | $967.50 |
| Yarmush, Menachem | Call with J. Auyeung, L. Paszt, M. Stafiej, M. Sullivan (Deloitte) to discuss income tax accounting implications of fresh start accounting and bankruptcy emergence. | $1,075.00 | 1.0 | $1,075.00 |
| 04/03/2024 | | | | |
| Aponte, Mara | Prepare general ledger account mapping to financial statement lines. | $775.00 | 1.2 | $930.00 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) to discuss preparation of the 4-column balance sheet model. | $775.00 | 1.0 | $775.00 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) to discuss preparation of the balance sheet scoping for fresh start accounting. | $775.00 | 0.8 | $620.00 |
| Aponte, Mara | Review information request list for the fresh start accounting project. | $775.00 | 1.5 | $1,162.50 |
| Auyeung, John | Call with M. Aponte (Deloitte) to discuss preparation of the balance sheet scoping for fresh start accounting. | $800.00 | 0.8 | $640.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) to discuss preparation of the 4-column balance sheet model. | $800.00 | 1.0 | $800.00 |
| Chatterjee, Moumita | Update purchase accounting and reporting templates model to generate reports in enterprise planning management (EPM) accounts structure. | $770.00 | 2.9 | $2,233.00 |
| Dargan, Sahil | Discuss with D. Troyer, D. Tura, G. Bowers, H. Toth, J. Zelwin, J. Horton, J. Pearce (JoAnn), J. Fleck, S. Lee, C. Mathews, N. Tower (Deloitte) mid-month close approach regarding 'Accrued Payable / Expenses' financial statement line items. | $550.00 | 0.8 | $440.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/03/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dargan, Sahil | Discuss with N. Tower, J. Fleck, S. Lee (Deloitte) regarding potential on-site presence, and updates to the financial statement lines template. | $550.00 | 0.5 | $275.00 |
| Fleck, Josh | Discuss with J. Zelwin, M. Cyphert, B. Violi, A. Kubena (JoAnn), N. Tower, S. Lee (Deloitte) mid-month close approach regarding 'Capitalized Freight' financial statement line items. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Discussion with S. Dargan, N. Tower, S. Lee (Deloitte) regarding potential on-site presence, and updates to the financial statement lines template. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review schedule of account balance fluctuations between October FY'24 and January FY'25. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review financial statement line items general ledger account. | $650.00 | 1.0 | $650.00 |
| Fleck, Josh | Discuss with D. Troyer, D. Tura, G. Bowers, H. Toth, J. Zelwin, J. Horton, J. Pearce (JoAnn), S. Dargan, S. Lee, C. Mathews, N. Tower (Deloitte) mid-month close approach regarding 'Accrued Payable / Expenses' financial statement line items. | $650.00 | 0.8 | $520.00 |
| Fleck, Josh | Continue to prepare file to show fluctuation between October FY'24 and January FY'25 in preparation for potential convenience date usage. | $650.00 | 2.4 | $1,560.00 |
| Fleck, Josh | Review account balance fluctuations between October FY'24 and January FY'25 in preparation for potential convenience date usage. | $650.00 | 1.5 | $975.00 |
| Fleck, Josh | Review capital freight balance sheet account reconciliation for month end close. | $650.00 | 1.0 | $650.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

04/03/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Fleck, Josh | Prepare financial statement line items notes from the JOANN - Mid-Month Close - "Accounts Payable / Accrued Expenses (Gift Cards, Capital Spending, Other accrued expenses)" call on 4/3. | $650.00 | 0.5 | $325.00 |
| Foran, Erin | Test reports to check the four-column balance sheet by legal entity are populating in the accounting system format. | $650.00 | 3.6 | $2,340.00 |
| Heumann, Robert | Discuss with S. Rosenzweig, R. Kania (Deloitte) accounting considerations for debtor in possession financing. | $600.00 | 0.5 | $300.00 |
| Heumann, Robert | Analyze Motion of Interim/Final Orders and Transaction Support Agreement agreement regarding accounting treatment/background of deal. | $600.00 | 4.1 | $2,460.00 |
| Kania, Ryan | Discuss with S. Rosenzweig, B. Heumann (Deloitte) accounting considerations for debtor in possession financing. | $770.00 | 0.5 | $385.00 |
| Landayan, Ron | Review convenience date deck containing guidance around using a convenience date, materiality considerations and convenience date examples. | $800.00 | 1.7 | $1,360.00 |
| Lee, Seungkwon | Continue preparing financial statement line items blueprint template, that captures Joann's financial items and the treatment for each, if a mid-month close was necessary. | $600.00 | 1.8 | $1,080.00 |
| Lee, Seungkwon | Discuss with S. Dargan, N. Tower, J. Fleck (Deloitte) re: potential on-site presence, and updates to the financial statement lines template. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Update financial statement fluctuation analysis for December FY23 to January FY24. | $600.00 | 1.7 | $1,020.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Fresh Start Accounting Services* | | | | |
| 04/03/2024 | | | | |
| Lee, Seungkwon | Discuss with D. Troyer, D. Tura, G. Bowers, H. Toth, J. Zelwin, J. Horton, J. Pearce (JoAnn), S. Dargan, J. Fleck, C. Mathews, N. Tower (Deloitte) mid-month close approach regarding 'Accrued Payable / Expenses' financial statement line items. | $600.00 | 0.8 | $480.00 |
| Lee, Seungkwon | Discuss with J. Zelwin, M. Cyphert, B. Violi, A. Kubena (JoAnn), N. Tower, J. Fleck (Deloitte) mid-month close approach regarding 'Capitalized Freight' financial statement line items. | $600.00 | 0.5 | $300.00 |
| Mathews, Clif | Review financial statement line analysis documentation to prepare for client discussions regarding mid-month close approach. | $1,000.00 | 1.2 | $1,200.00 |
| Mathews, Clif | Discuss with D. Troyer, D. Tura, G. Bowers, H. Toth, J. Zelwin, J. Horton, J. Pearce (JoAnn), S. Dargan, J. Fleck, S. Lee, N. Tower (Deloitte) mid-month close approach regarding 'Accrued Payable / Expenses' financial statement line items. | $1,000.00 | 0.8 | $800.00 |
| McCaw, John | Review trial balance data in the purchase accounting model for year end reporting. | $770.00 | 0.7 | $539.00 |
| Rosenzweig, Sam | Discuss with R. Kania, B. Heumann (Deloitte) accounting considerations for debtor in possession financing. | $770.00 | 0.5 | $385.00 |
| Stafiej, Mitchell | Research interaction between Internal Revenue Code 163j and Joann valuation allowance analysis. | $700.00 | 1.1 | $770.00 |
| Stafiej, Mitchell | Prepare preliminary workplan with for the preparation of Joann's fresh start accounting tax provision. | $700.00 | 2.4 | $1,680.00 |
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to discuss Joann tax provision process planning, staffing and timeline. | $700.00 | 1.8 | $1,260.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/03/2024

| | | | | |
|------|-------------|------|-------|------|
| Tower, Niles | Call with D. Tura, J. Zelwin, M. Bowers (JoAnn) to discuss mid-month close approach regarding import allocations/ import cost adjustments financial statement line items. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Discuss with D. Troyer, D. Tura, G. Bowers, H. Toth, J. Zelwin, J. Horton, J. Pearce (JoAnn), S. Dargan, J. Fleck, S. Lee, C. Mathews (Deloitte) mid-month close approach regarding 'Accrued Payable / Expenses' financial statement line items. | $800.00 | 0.8 | $640.00 |
| Tower, Niles | Discuss with S. Dargan, J. Fleck, S. Lee (Deloitte) regarding potential on-site presence, and updates to the financial statement lines template. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Discuss with J. Zelwin, M. Cyphert, B. Violi, A. Kubena (JoAnn), J. Fleck, S. Lee (Deloitte) mid-month close approach regarding 'Capitalized Freight' financial statement line items. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Review meeting recap and documentation to send to Joann for meetings on real estate, imports, gift card breakage. | $800.00 | 0.8 | $640.00 |
| Voskuhl, Liz | Meeting with J. Sanghvi, M. Choudhary, J. Solomon (Deloitte) to discuss real estate leases, approach and key inputs. | $900.00 | 0.9 | $810.00 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to discuss Joann tax provision process planning, staffing and timeline | $1,075.00 | 1.8 | $1,935.00 |
| Yarmush, Menachem | Identify and draft fresh start income tax accounting key milestones. | $1,075.00 | 2.1 | $2,257.50 |
| Yarmush, Menachem | Draft fresh start income tax accounting workplan. | $1,075.00 | 0.7 | $752.50 |

04/04/2024

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Update emergence accounting project timeline based on discussion with K. Kohli and M. Yarmush (Deloitte). | $775.00 | 0.4 | $310.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/04/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Discuss with J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $775.00 | 1.0 | $775.00 |
| Aponte, Mara | Prepare fresh start balance sheet scoping based on the 2/3/2024 trial balance. | $775.00 | 2.3 | $1,782.50 |
| Aponte, Mara | Prepare balance sheet aggregation to test 4-column balance sheet template based on the 2/3/2024 trial balance. | $775.00 | 2.1 | $1,627.50 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding updates to emergence accounting timeline. | $775.00 | 0.5 | $387.50 |
| Auyeung, John | Discuss with M. Aponte, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $800.00 | 1.0 | $800.00 |
| Auyeung, John | Call with M. Fleming (Deloitte) regarding classification of pre-petition debt as liabilities subject to compromise. | $800.00 | 0.4 | $320.00 |
| Auyeung, John | Meet with J. Zelwin, J. Horton (JoAnn), L. Voskuhl, J. McCaw, M. Sullivan (Deloitte) to discuss balance sheet presentation for pre-petition debt and legal entity mapping in  company general ledger. | $800.00 | 0.7 | $560.00 |
| Auyeung, John | Review accounting treatment related to the classification of liabilities subject to compromise. | $800.00 | 1.1 | $880.00 |
| Auyeung, John | Meet with M. Sullivan (Deloitte) to discuss balance sheet presentation for pre-petition debt. | $800.00 | 0.4 | $320.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

04/04/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Auyeung, John | Meet with M. Sullivan (Deloitte) regarding emergence accounting items brought up during discussion with J. Zelwin (Joann). | $800.00 | 0.3 | $240.00 |
| Auyeung, John | Prepare accounting treatment of debt and related balances classified as liabilities subject to compromise. | $800.00 | 1.3 | $1,040.00 |
| Auyeung, John | Prepare list of trial balance accounts needed for bankruptcy and emergence accounting. | $800.00 | 0.7 | $560.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) regarding updates to emergence accounting timeline. | $800.00 | 0.5 | $400.00 |
| Chatterjee, Moumita | Discuss with M. Aponte, J. Auyeung, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $770.00 | 1.0 | $770.00 |
| Dargan, Sahil | Call with S. Lee (Deloitte) to discuss meeting action items, updates to the financial statement blueprint template and balance fluctuations file. | $550.00 | 0.5 | $275.00 |
| Fleck, Josh | Perform financial statement line items note review from the JOANN - Mid-Month Close - "Debt, Other liab. / Interest Expense" call on 4/4 | $650.00 | 1.5 | $975.00 |
| Fleck, Josh | Review balance sheet financial statement line items to determine preliminary mid-month close approach. | $650.00 | 1.5 | $975.00 |
| Fleck, Josh | Discuss with J. Sullivan, J. Kepple, N. Polkabla, S. Stuhldreher, J. Zelwin (JoAnn), S. Lee, C. Mathews, N. Tower (Deloitte) mid-month close approach regarding selling, general and administrative expenses, income tax financial statement line items. | $650.00 | 0.5 | $325.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/04/2024

| | | | | |
|------|-------------|------|-------|------|
| Fleck, Josh | Prepare trial balance fluctuation analysis to assess magnitude of activity during January 2025. | $650.00 | 2.9 | $1,885.00 |
| Fleck, Josh | Discuss with C. Mathews, N. Tower, S. Lee (Deloitte) updates on approach for the financial statement line items template and the FY24 December to FY25 January balances fluctuation file. | $650.00 | 0.6 | $390.00 |
| Fleck, Josh | Discuss J. Hepler, J. Horton, H. Toth, S. Ashby (JoAnn) S. Lee, C. Mathews, J. McCaw (Deloitte) mid-month close approach regarding debt, other liability / interest expense financial statement line items. | $650.00 | 1.0 | $650.00 |
| Fleck, Josh | Agenda preparation and lists for team to review for selling general and admin and income tax call with Joann's general accounting team. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review convenience date memo. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review emergence accounting project plan timeline. | $650.00 | 0.4 | $260.00 |
| Fleck, Josh | Review financial statement line items with significant balances to assess approach for mid-month close. | $650.00 | 2.8 | $1,820.00 |
| Fleck, Josh | Read summary of bankruptcy petition for Joann. | $650.00 | 0.2 | $130.00 |
| Fleck, Josh | Prepare for upcoming mid-month close approach regarding financial statement line items call with J. Sullivan, J. Kepple, N. Polkabla, S. Stuhldreher, J. Zelwin (JoAnn), S. Lee, C. Mathews, N. Tower (Deloitte). | $650.00 | 0.5 | $325.00 |
| Fleming, Matthew | Call with J. Auyeung (Deloitte) regarding classification of pre-petition debt as liabilities subject to compromise. | $800.00 | 0.4 | $320.00 |
| Guy, Caleb | Discussion with M. Stafiej (Deloitte) regarding the Joann, Inc. fresh start accounting for income taxes workpaper and calculation format. | $610.00 | 0.5 | $305.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/04/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heumann, Robert | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $600.00 | 1.0 | $600.00 |
| Heumann, Robert | Meeting with S. Rosenzweig, R. Kania (Deloitte) to discuss accounting considerations for debtor in possession financing. | $600.00 | 0.5 | $300.00 |
| Heumann, Robert | Analyze Debtor in Possession Financing Interim Orders for accounting treatment/background of deal. | $600.00 | 1.6 | $960.00 |
| Heumann, Robert | Analyze Transaction Support Agreement for accounting treatment/background of deal, creating a funds flow spreadsheet to summarize the breakout of the deal. | $600.00 | 3.1 | $1,860.00 |
| Kania, Ryan | Meeting with S. Rosenzweig, B. Heumann (Deloitte) to discuss accounting considerations for debtor in possession financing. | $770.00 | 0.5 | $385.00 |
| Lee, Seungkwon | Update financial statement blueprint template, that captures Joann's financial items and the treatment for each income statement account, if a mid-month close was necessary. | $600.00 | 2.8 | $1,680.00 |
| Lee, Seungkwon | Prepare emergence accounting timeline meeting summary and action items list related to mid-month accounting. | $600.00 | 1.5 | $900.00 |
| Lee, Seungkwon | Discuss with C. Mathews, N. Tower, J. Fleck (Deloitte) updates on approach for the financial statement line items template and the FY24 December to FY25 January balances fluctuation file. | $600.00 | 0.6 | $360.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/04/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lee, Seungkwon | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $600.00 | 1.0 | $600.00 |
| Lee, Seungkwon | Update financial statement blueprint template, that captures Joann's financial items and the treatment for each balance sheet account, if a mid-month close was necessary. | $600.00 | 3.2 | $1,920.00 |
| Lee, Seungkwon | Discuss with J. Sullivan, J. Kepple, N. Polkabla, S. Stuhldreher, J. Zelwin (JoAnn), J. Fleck, C. Mathews, N. Tower (Deloitte) mid-month close approach regarding selling, general and administrative expenses, income tax financial statement line items. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Discuss J. Hepler, J. Horton, H. Toth, S. Ashby (JoAnn), J. Fleck, C. Mathews, J. McCaw (Deloitte) mid-month close approach regarding debt, other liability / interest expense financial statement line items. | $600.00 | 1.0 | $600.00 |
| Lee, Seungkwon | Call with S. Dargan (Deloitte) to discuss meeting action items, updates to the financial statement blueprint template and balance fluctuations file. | $600.00 | 0.5 | $300.00 |
| Mathews, Clif | Discuss with N. Tower, J. Fleck, S. Lee (Deloitte) updates on approach for the financial statement line items template and the FY24 December to FY25 January balances fluctuation file. | $1,000.00 | 0.6 | $600.00 |
| Mathews, Clif | Discuss J. Hepler, J. Horton, H. Toth, S. Ashby (JoAnn), J. Fleck, S. Lee, J. McCaw (Deloitte) mid-month close approach regarding debt, other liability / interest expense financial statement line items. | $1,000.00 | 1.0 | $1,000.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/04/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mathews, Clif | Review engagement documentation regarding approach by financial statement line items to perform a mid-month close upon emergence from bankruptcy. | $1,000.00 | 0.9 | $900.00 |
| Mathews, Clif | Discuss with J. Sullivan, J. Kepple, N. Polkabla, S. Stuhldreher, J. Zelwin (JoAnn), J. Fleck, S. Lee, N. Tower (Deloitte) mid-month close approach regarding selling, general and administrative expenses, income tax financial statement line items. | $1,000.00 | 0.5 | $500.00 |
| Mathews, Clif | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $1,000.00 | 1.0 | $1,000.00 |
| McCaw, John | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $770.00 | 1.0 | $770.00 |
| McCaw, John | Discuss J. Hepler, J. Horton, H. Toth, S. Ashby (JoAnn), J. Fleck, S. Lee, C. Mathews (Deloitte) mid-month close approach regarding debt, other liability / interest expense financial statement line items. | $770.00 | 1.0 | $770.00 |
| McCaw, John | Meet with J. Zelwin, J. Horton (JoAnn), J. Auyeung, L. Voskuhl, M. Sullivan (Deloitte) to discuss balance sheet presentation for pre-petition debt and legal entity mapping in  company general ledger. | $770.00 | 0.7 | $539.00 |
| Meyer, Matthew | Draft fresh start applicability accounting memorandum. | $700.00 | 2.9 | $2,030.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/04/2024

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meyer, Matthew | Research change in control criteria for fresh start applicability memo. | $700.00 | 3.1 | $2,170.00 |
| Rosenzweig, Sam | Research technical accounting guidance for bankruptcies. | $770.00 | 2.5 | $1,925.00 |
| Rosenzweig, Sam | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $770.00 | 1.0 | $770.00 |
| Rosenzweig, Sam | Meeting with R. Kania, B. Heumann (Deloitte) to discuss accounting considerations for debtor in possession financing. | $770.00 | 0.5 | $385.00 |
| Rosenzweig, Sam | Review bankruptcy accounting technical memo. | $770.00 | 0.7 | $539.00 |
| Stafiej, Mitchell | Discussion with C. Guy (Deloitte) regarding the Joann, Inc. fresh start accounting for income taxes workpaper and calculation format. | $700.00 | 0.5 | $350.00 |
| Stafiej, Mitchell | Prepare preliminary timeline workpapers for Joann fresh start accounting tax provision. | $700.00 | 1.0 | $700.00 |
| Stafiej, Mitchell | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $700.00 | 1.0 | $700.00 |
| Sullivan, Mike | Meet with J. Auyeung (Deloitte) to discuss balance sheet presentation for pre-petition debt. | $1,050.00 | 0.4 | $420.00 |
| Sullivan, Mike | Call with S. Sekella, J. Zelwin (Joann), L. Voskuhl (Deloitte) regarding exit financing financial reporting requirements. | $1,050.00 | 0.3 | $315.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/04/2024

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Mike | Call with L. Voskuhl (Deloitte) regarding exit financing financial reporting requirements. | $1,050.00 | 0.4 | $420.00 |
| Sullivan, Mike | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $1,050.00 | 1.0 | $1,050.00 |
| Sullivan, Mike | Meet with J. Zelwin, J. Horton (JoAnn), J. Auyeung, L. Voskuhl, J. McCaw (Deloitte) to discuss balance sheet presentation for pre-petition debt and legal entity mapping in  company general ledger. | $1,050.00 | 0.7 | $735.00 |
| Sullivan, Mike | Meet with N. Tower (Deloitte) to discuss convenience date considerations as of effective date of plan of reorganization. | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Meet with J. Auyeung (Deloitte) regarding emergence accounting items brought up during discussion with J. Zelwin (Joann). | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Develop proposed financial reporting for exit financing facilities. | $1,050.00 | 0.5 | $525.00 |
| Sullivan, Mike | Meet with M. Yarmush (Deloitte) to discuss fresh start accounting project timeline and tax dependencies. | $1,050.00 | 0.4 | $420.00 |
| Sullivan, Mike | Email correspondence with J. Zelwin, J. Horton (Joann) regarding financial reporting for liabilities subject to compromise. | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Email correspondence with M. Morris (Latham) regarding exit financing and financial reporting requirements. | $1,050.00 | 0.6 | $630.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/04/2024

| | | | | |
|------|-------------|------|-------|------|
| Tower, Niles | Discuss with J. Hepler, J. Horton, H. Toth, S. Ashby (JoAnn) mid-month close approach regarding debt (ST/LT), other LT liability / interest expense financial statement line items. | $800.00 | 1.1 | $880.00 |
| Tower, Niles | Meet with M. Sullivan (Deloitte) to discuss convenience date considerations as of effective date of plan of reorganization. | $800.00 | 0.3 | $240.00 |
| Tower, Niles | Discuss with J. Sullivan, J. Kepple, N. Polkabla, S. Stuhldreher, J. Zelwin (JoAnn), J. Fleck, S. Lee, C. Mathews (Deloitte) mid-month close approach regarding selling, general and administrative expenses, income tax financial statement line items. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, M. Yarmush (Deloitte) emergence accounting timeline for JOANN. | $800.00 | 1.0 | $800.00 |
| Tower, Niles | Discuss with C. Mathews, J. Fleck, S. Lee (Deloitte) updates on approach for the financial statement line items template and the FY24 December to FY25 January balances fluctuation file. | $800.00 | 0.6 | $480.00 |
| Voskuhl, Liz | Call with M. Sullivan (Deloitte) regarding exit financing financial reporting requirements. | $900.00 | 0.4 | $360.00 |
| Voskuhl, Liz | Review exit facility timeline and financial reporting requirements/time line. | $900.00 | 0.6 | $540.00 |
| Voskuhl, Liz | Call with S. Sekella, J. Zelwin (Joann), M. Sullivan (Deloitte) regarding exit financing financial reporting requirements. | $900.00 | 0.3 | $270.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Fresh Start Accounting Services** | | | | |
| 04/04/2024 | | | | |
| Voskuhl, Liz | Meet with J. Zelwin, J. Horton (JoAnn), J. Auyeung, J. McCaw, M. Sullivan (Deloitte) to discuss balance sheet presentation for pre-petition debt and legal entity mapping in company general ledger. | $900.00 | 0.7 | $630.00 |
| Yarmush, Menachem | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower (Deloitte) emergence accounting timeline for JOANN. | $1,075.00 | 1.0 | $1,075.00 |
| Yarmush, Menachem | Draft income tax accounting formatting and detail considerations for pre-tax balances and fresh start related journal entries. | $1,075.00 | 1.3 | $1,397.50 |
| Yarmush, Menachem | Update income tax accounting key milestones pertaining to proposed preliminary timeline. | $1,075.00 | 1.6 | $1,720.00 |
| Yarmush, Menachem | Meet with M. Sullivan (Deloitte) to discuss fresh start accounting project timeline and tax dependencies. | $1,075.00 | 0.4 | $430.00 |
| Yarmush, Menachem | Review steps to set up income tax accounting document repository and transfer site. | $1,075.00 | 0.5 | $537.50 |
| 04/05/2024 | | | | |
| Aponte, Mara | Meeting with M. Meyer (Deloitte) to discuss change of control criteria related to fresh-start accounting applicability. | $775.00 | 0.9 | $697.50 |
| Aponte, Mara | Prepare 4-column balance sheet template. | $775.00 | 2.4 | $1,860.00 |
| Aponte, Mara | Prepare plan effects and fresh start journal entry input template. | $775.00 | 2.6 | $2,015.00 |
| Aponte, Mara | Prepare reconciliation of balance sheet aggregation based on the 2/3/2024 trial balance to draft financial statements. | $775.00 | 0.6 | $465.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/05/2024 | | | | |
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding emergence accounting project timeline coordination with J. Zelwin (Joann). | $775.00 | 0.8 | $620.00 |
| Aponte, Mara | Call with J. Auyeung (Deloitte), J. Zelwin, A. Kubena, R. Hohman, N. Polkabla, J. Keeple, S. Kozak (Joann) regarding potential new general ledger accounts for bankruptcy accounting. | $775.00 | 0.3 | $232.50 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding trial balance review exercise for emergence accounting. | $775.00 | 0.3 | $232.50 |
| Aponte, Mara | Update fresh start balance sheet scoping for other liabilities. | $775.00 | 1.0 | $775.00 |
| Auyeung, John | Review trial balance for potential impacts emergence accounting for upcoming discussion with M. Aponte (Deloitte). | $800.00 | 1.3 | $1,040.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) regarding trial balance review exercise for emergence accounting. | $800.00 | 0.3 | $240.00 |
| Auyeung, John | Call with M. Sullivan (Deloitte) regarding accounting for debtor-in-possession financing. | $800.00 | 0.2 | $160.00 |
| Auyeung, John | Meeting with S. Rosenzweig, R. Kania, B. Heumann, L. Voskuhl, M. Sullivan, D. Bradfield (Deloitte) to discuss accounting considerations for debtor in possession financing. | $800.00 | 0.5 | $400.00 |
| Auyeung, John | Call with M. Aponte (Deloitte), J. Zelwin, A. Kubena, R. Hohman, N. Polkabla, J. Keeple, S. Kozak (Joann) regarding potential new general ledger accounts for bankruptcy accounting. | $800.00 | 0.3 | $240.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) regarding emergence accounting project timeline coordination with J. Zelwin (Joann). | $800.00 | 0.8 | $640.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/05/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bradfield, Derek | Meeting with S. Rosenzweig, R. Kania, B. Heumann, L. Voskuhl, M. Sullivan, J. Auyeung (Deloitte) to discuss accounting considerations for debtor in possession financing. | $1,100.00 | 0.5 | $550.00 |
| Dargan, Sahil | Prepare basis of presentation memo associated with preparation of mid-month close financial statements for the emergence of Joann Inc and its various legal entities . | $550.00 | 2.4 | $1,320.00 |
| Foran, Erin | Perform analysis of by-entity trial balance data to analyze if the by-entity trial balance provided reconciles to the consolidated trial balance previously provided. | $650.00 | 2.8 | $1,820.00 |
| Heumann, Robert | Meeting with R. Kania, S. Rosenzweig (Deloitte) to discuss debtor in possession technical accounting questions. | $600.00 | 0.5 | $300.00 |
| Heumann, Robert | Prepare a funds flow spreadsheet to summarize the components of the transaction support agreement. | $600.00 | 3.4 | $2,040.00 |
| Heumann, Robert | Meeting with S. Rosenzweig, R. Kania, L. Voskuhl, M. Sullivan, J. Auyeung, D. Bradfield (Deloitte) to discuss accounting considerations for debtor in possession financing. | $600.00 | 0.5 | $300.00 |
| Kania, Ryan | Meeting with S. Rosenzweig, B. Heumann, L. Voskuhl, M. Sullivan, J. Auyeung, D. Bradfield (Deloitte) to discuss accounting considerations for debtor in possession financing. | $770.00 | 0.5 | $385.00 |
| Kania, Ryan | Meeting with S. Rosenzweig, B. Heumann (Deloitte) to discuss debtor in possession technical accounting questions. | $770.00 | 0.5 | $385.00 |
| Kania, Ryan | Research accounting issues related to the debtor-in-possession financing. | $770.00 | 1.4 | $1,078.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/05/2024 | | | | |
| Krozek, Derek | Call with M. Stafiej, M. Yarmush (Deloitte) to discuss Joann fresh start accounting tax provision timeline and tax technical implications. | $990.00 | 1.4 | $1,386.00 |
| Landayan, Ron | Call with N. Tower, S. Lee (Deloitte) to discuss meeting action items, use of convenience date and updates to 'convenience date' powerpoint slide deck for materiality call with Joann's external audit team. | $800.00 | 0.5 | $400.00 |
| Lee, Seungkwon | Call with N. Tower, R. Landayan (Deloitte) to discuss meeting action items, use of convenience date and updates to 'convenience date' powerpoint slide deck for materiality call with Joann's external audit team. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Meeting with J. Zelwyn, M. Bowers, J. Hepler, G.Salah, M. Cyphert. (JoAnn), S. Lee, C. Mathews, N. Tower (Deloitte) to discuss accruals in a mid-month close and execution. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Prepare list of questions and information needed to analyze accrued expenses for mid-month accounting. | $600.00 | 1.5 | $900.00 |
| Lee, Seungkwon | Update convenience date materiality presentation. | $600.00 | 1.0 | $600.00 |
| Lee, Seungkwon | Update financial statement line items blueprint template, that captures Joann's financial items and the treatment for each, if a mid-month close was chosen. | $600.00 | 1.5 | $900.00 |
| Mathews, Clif | Meeting with N. Tower (Deloitte) to discuss mid-month convenience date and related guidance. | $1,000.00 | 0.4 | $400.00 |
| Mathews, Clif | Meeting with J. Zelwyn, M. Bowers, J. Hepler, G.Salah, M. Cyphert. (JoAnn), S. Lee, C. Mathews, N. Tower (Deloitte) to discuss accruals in a mid-month close and execution. | $1,000.00 | 0.5 | $500.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

04/05/2024

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Mathews, Clif | Review engagement documentation regarding approach to perform a mid-month close upon emergence from bankruptcy. | $1,000.00 | 1.1 | $1,100.00 |
| Mathews, Clif | Meet with M. Sullivan (Deloitte) to discuss mid-month close and convenience date considerations. | $1,000.00 | 0.2 | $200.00 |
| Meyer, Matthew | Draft reorganization items accounting memorandum. | $700.00 | 2.7 | $1,890.00 |
| Meyer, Matthew | Meeting with M. Aponte (Deloitte) to discuss change of control criteria related to fresh-start accounting applicability. | $700.00 | 0.9 | $630.00 |
| Rosenzweig, Sam | Meeting with R. Kania, B. Heumann (Deloitte) to discuss debtor in possession technical accounting questions. | $770.00 | 0.5 | $385.00 |
| Rosenzweig, Sam | Meet with M. Sullivan (Deloitte) to discuss accounting considerations for debtor in possession financing. | $770.00 | 0.5 | $385.00 |
| Rosenzweig, Sam | Meeting with R. Kania, B. Heumann, L. Voskuhl, M. Sullivan, J. Auyeung, D. Bradfield (Deloitte) to discuss accounting considerations for debtor in possession financing. | $770.00 | 0.5 | $385.00 |
| Stafiej, Mitchell | Call with M. Yarmush, D. Krozek (Deloitte) to discuss Joann fresh start accounting tax provision timeline and tax technical implications. | $700.00 | 1.4 | $980.00 |
| Stafiej, Mitchell | Continue preparing preliminary timeline workpapers for Joann fresh start accounting tax provision. | $700.00 | 1.7 | $1,190.00 |
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to discuss Joann fresh start accounting timeline and tax provision implications. | $700.00 | 1.0 | $700.00 |
| Stout, Brian | Prepare balance sheets by business unit entities based on February 3, 2024 data. | $550.00 | 3.6 | $1,980.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/05/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stout, Brian | Load the extracted trial balances into purchase accounting and reporting templates. | $550.00 | 2.2 | $1,210.00 |
| Sullivan, Mike | Call with J. Auyeung (Deloitte) regarding accounting for debtor-in-possession financing. | $1,050.00 | 0.2 | $210.00 |
| Sullivan, Mike | Meet with S. Rosenzweig (Deloitte) to discuss accounting considerations for debtor in possession financing. | $1,050.00 | 0.5 | $525.00 |
| Sullivan, Mike | Email S. Rosenzweig, R. Kania, B. Heumann (Deloitte) regarding accounting considerations for debtor-in-possession financing. | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Meeting with S. Rosenzweig, R. Kania, B. Heumann, L. Voskuhl, J. Auyeung, D. Bradfield (Deloitte) to discuss accounting considerations for debtor in possession financing. | $1,050.00 | 0.5 | $525.00 |
| Sullivan, Mike | Prepare draft journal entries for debtor in possession financing. | $1,050.00 | 0.8 | $840.00 |
| Sullivan, Mike | Meet with C. Mathews (Deloitte) to discuss mid-month close and convenience date considerations. | $1,050.00 | 0.2 | $210.00 |
| Sullivan, Mike | Review debtor-in-possession financing agreements. | $1,050.00 | 1.2 | $1,260.00 |
| Tower, Niles | Review convenience date materiality presentation regarding approach that may be used for emergence financials to be presented to J Zelwin (Joann). | $800.00 | 0.8 | $640.00 |
| Tower, Niles | Meeting with J. Zelwyn, M. Bowers, J. Hepler, G.Salah, M. Cyphert. (JoAnn), S. Lee, C. Mathews, N. Tower (Deloitte) to discuss accruals in a mid-month close and execution. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Review documentation to send to Joann for 4/4 meetings regarding the analysis of the selling, general and administrative expenses, Income Tax, Debt financial statement lines for mid-month close. | $800.00 | 1.1 | $880.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

**04/05/2024**

| | | | | |
|------|-------------|------|-------|------|
| Tower, Niles | Call with R. Landayan, S. Lee (Deloitte) to discuss meeting action items, use of convenience date and updates to 'convenience date' powerpoint slide deck for materiality call with Joann's external audit team. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Meeting with C. Mathews (Deloitte) to discuss mid-month convenience date and related guidance. | $800.00 | 0.4 | $320.00 |
| Voskuhl, Liz | Meeting with S. Rosenzweig, R. Kania, B. Heumann, M. Sullivan, J. Auyeung, D. Bradfield (Deloitte) to discuss accounting considerations for debtor in possession financing. | $900.00 | 0.5 | $450.00 |
| Yarmush, Menachem | Call with M. Stafiej, D. Krozek (Deloitte) to discuss Joann fresh start accounting tax provision timeline and tax technical implications. | $1,075.00 | 1.4 | $1,505.00 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to discuss Joann fresh start accounting timeline and tax provision implications | $1,075.00 | 1.0 | $1,075.00 |
| Yarmush, Menachem | Draft fresh start income tax accounting considerations for technical tax implications of emergence | $1,075.00 | 0.3 | $322.50 |

**04/08/2024**

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Update balance sheet scoping for fresh start project to note items that may need to be revalued by the company. | $775.00 | 1.7 | $1,317.50 |
| Aponte, Mara | Prepare journal entry input template for aggregation to the 4-column balance sheet schedule. | $775.00 | 2.9 | $2,247.50 |
| Dargan, Sahil | Call with C. Mathews, N. Tower, S. Lee, M. Sullivan (Deloitte) to discuss the expectation around supporting analysis to be prepared for the use of convenience date. | $550.00 | 0.3 | $165.00 |
| Dargan, Sahil | Daly call with N. Tower, S. Lee (Deloitte) to discuss meeting action items, use of convenience date and updates to 'convenience date' powerpoint slide deck. | $550.00 | 0.5 | $275.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/08/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dargan, Sahil | Call with J. Zelwin (Joann), C. Mathews, N. Tower, S. Lee, M. Sullivan (Deloitte) to discuss use of convenience date and supporting analysis / documents to be presented. | $550.00 | 0.5 | $275.00 |
| Foran, Erin | Provide by-division trial balance reconciliation to isolate differences noted. | $650.00 | 1.2 | $780.00 |
| Lee, Seungkwon | Prepare financial statement balances fluctuation analysis workbook to support emergence accounting. | $600.00 | 3.4 | $2,040.00 |
| Lee, Seungkwon | Continue preparing financial statement balances fluctuation analysis workbook to support emergence accounting. | $600.00 | 2.7 | $1,620.00 |
| Lee, Seungkwon | Call with C. Mathews, N. Tower, S. Dargan, M. Sullivan (Deloitte) to discuss the expectation around supporting analysis to be prepared for the use of convenience date. | $600.00 | 0.3 | $180.00 |
| Lee, Seungkwon | Daly call with N. Tower, S. Dargan (Deloitte) to discuss meeting action items, use of convenience date and updates to 'convenience date' powerpoint slide deck. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Call with J. Zelwin (Joann), C. Mathews, N. Tower, S. Dargan, M. Sullivan (Deloitte) to discuss use of convenience date and supporting analysis / documents to be presented. | $600.00 | 0.5 | $300.00 |
| Mathews, Clif | Review draft engagement documentation regarding approach to prepare on mid-month close cutoff for balance sheet accounts. | $1,000.00 | 0.9 | $900.00 |
| Mathews, Clif | Call with N. Tower, S. Dargan, S. Lee, M. Sullivan (Deloitte) to discuss the expectation around supporting analysis to be prepared for the use of convenience date. | $1,000.00 | 0.3 | $300.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/08/2024

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mathews, Clif | Call with J. Zelwin (Joann), N. Tower, S. Dargan, S. Lee (Deloitte) to discuss use of convenience date and supporting analysis / documents to be presented. | $1,000.00 | 0.5 | $500.00 |
| McCaw, John | Review accounting system configuration within the fresh start model by legal entity. | $770.00 | 1.9 | $1,463.00 |
| Nicholson, Brendan | Prepare the fresh start reporting date accounting memorandum. | $610.00 | 1.1 | $671.00 |
| Nicholson, Brendan | Continue preparation of the fresh start reporting date accounting memorandum. | $610.00 | 0.9 | $549.00 |
| Stafiej, Mitchell | Prepare preliminary timeline workpapers for Joann fresh start accounting tax provision. | $700.00 | 0.2 | $140.00 |
| Stafiej, Mitchell | Prepare preliminary calculation format workpapers for Joann fresh start accounting tax provision. | $700.00 | 1.5 | $1,050.00 |
| Stafiej, Mitchell | Prepare preliminary workplan workpapers for Joann fresh start accounting tax provision. | $700.00 | 0.7 | $490.00 |
| Stout, Brian | Generate the trial balance by entity report for E. Foran (Deloitte). | $550.00 | 1.0 | $550.00 |
| Sullivan, Mike | Call with C. Mathews, N. Tower, S. Dargan, S. Lee (Deloitte) to discuss the expectation around supporting analysis to be prepared for the use of convenience date. | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Call with J. Zelwin (Joann), C. Mathews, N. Tower, S. Dargan, S. Lee (Deloitte) to discuss use of convenience date and supporting analysis / documents to be presented. | $1,050.00 | 0.5 | $525.00 |
| Sullivan, Mike | Review presentation materials for upcoming meeting with client controller to discuss use of convenience date as of fresh start reporting date. | $1,050.00 | 0.4 | $420.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Fresh Start Accounting Services** | | | | |
| 04/08/2024 | | | | |
| Tower, Niles | Daily call with R. Landayan, S. Lee (Deloitte) to discuss meeting action items, use of convenience date and updates to 'convenience date' powerpoint slide deck. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Call with C. Mathews, S. Dargan, S. Lee, M. Sullivan (Deloitte) to discuss the expectation around supporting analysis to be prepared for the use of convenience date. | $800.00 | 0.3 | $240.00 |
| Tower, Niles | Call with J. Zelwin (Joann), C. Mathews, S. Dargan, S. Lee, M. Sullivan (Deloitte) to discuss use of convenience date and supporting analysis / documents to be presented. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Prepare the convenience-date flux analysis (Excel workbook) to be used. | $800.00 | 0.6 | $480.00 |
| Tower, Niles | Create convenience-date deck to be used during materiality and [emergence] convenience date meeting. | $800.00 | 0.9 | $720.00 |
| 04/09/2024 | | | | |
| Auyeung, John | Call with M. Sullivan, N. Tower, S. Lee (Deloitte), J. Zelwin (JOANN) regarding the use of an accounting convenience date to implement emergence accounting. | $800.00 | 0.5 | $400.00 |
| Auyeung, John | Call with M. Sullivan, M. Choudhary, K. Kohli (Deloitte) regarding valuation impacts of exit debt for emergence accounting. | $800.00 | 0.5 | $400.00 |
| Dargan, Sahil | Daily call with N. Tower, S. Lee (Deloitte) to discuss meeting action items and flux analysis to support the use of convenience date. | $550.00 | 0.5 | $275.00 |
| Foran, Erin | Provide updated by-division trial balance reconciliation. | $650.00 | 1.1 | $715.00 |
| Lee, Seungkwon | Daily call with N. Tower, S. Dargan (Deloitte) to discuss meeting action items and flux analysis to support the use of convenience date. | $600.00 | 0.5 | $300.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/09/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lee, Seungkwon | Prepare outstanding action items list for analysis of financial statement line items for preparation of mid-month close. | $600.00 | 1.5 | $900.00 |
| Lee, Seungkwon | Call with M. Sullivan, N. Tower, J. Auyeung (Deloitte), J. Zelwin (JOANN) regarding the use of an accounting convenience date to implement emergence accounting. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Prepare financial fluctuation analysis workbook to support emergence accounting. | $600.00 | 3.9 | $2,340.00 |
| Mathews, Clif | Review draft engagement documentation on qualitative assessment for the selection of a convenience date upon emergence from bankruptcy. | $1,000.00 | 0.7 | $700.00 |
| McCaw, John | Perform legal entity review of current state. | $770.00 | 1.6 | $1,232.00 |
| Meyer, Matthew | Prepare change in control analysis for fresh start reporting  applicability criteria. | $700.00 | 2.7 | $1,890.00 |
| Nicholson, Brendan | Continue preparation of the fresh start reporting date accounting memorandum. | $610.00 | 1.3 | $793.00 |
| Nicholson, Brendan | Review prepackaged joint plan of reorganization. | $610.00 | 2.3 | $1,403.00 |
| Nicholson, Brendan | Prepare the reorganization items accounting memorandum. | $610.00 | 1.6 | $976.00 |
| Rosenzweig, Sam | Perform bankruptcy accounting research for treatment of debt instruments and related interest. | $770.00 | 2.7 | $2,079.00 |
| Stafiej, Mitchell | Prepare workpapers template for Joann fresh start accounting tax provision calculation. | $700.00 | 0.7 | $490.00 |
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to discuss Joann fresh start accounting tax provision timeline and process and prepare for upcoming client tax status call. | $700.00 | 1.6 | $1,120.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/09/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stout, Brian | Complete the trial balance load with the new trial balances in Purchase Accounting and Reporting templates. | $550.00 | 1.8 | $990.00 |
| Sullivan, Mike | Call with M. Choudhary, K. Kohli, J. Auyeung (Deloitte) regarding valuation impacts of exit debt for emergence accounting. | $1,050.00 | 0.5 | $525.00 |
| Sullivan, Mike | Review draft metrics analysis for convenience date consideration. | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Call with N. Tower, S. Lee, J. Auyeung (Deloitte), J. Zelwin (JOANN) regarding the use of an accounting convenience date to implement emergence accounting. | $1,050.00 | 0.5 | $525.00 |
| Tower, Niles | Call with M. Sullivan, S. Lee, J. Auyeung (Deloitte), J. Zelwin (JOANN) regarding the use of an accounting convenience date to implement emergence accounting. | $800.00 | 0.5 | $400.00 |
| Tower, Niles | Perform convenience date fluctuation analysis input reconciliation to valuation (column 3) inputs. | $800.00 | 0.3 | $240.00 |
| Tower, Niles | Update the convenience-date flux analysis to be used during 4/10 materiality and convenience date meeting. | $800.00 | 0.9 | $720.00 |
| Tower, Niles | Daily call with S. Dargan, S. Lee (Deloitte) to discuss meeting action items and flux analysis to support the use of convenience date. | $800.00 | 0.5 | $400.00 |
| Yarmush, Menachem | Draft agenda for upcoming tax touchpoint call with Joann's tax team. | $1,075.00 | 0.8 | $860.00 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to discuss Joann fresh start accounting tax provision timeline and process and prepare for upcoming client tax status call. | $1,075.00 | 1.6 | $1,720.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/10/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding emergence accounting project timeline in preparation for upcoming discussion with J. Zelwin (JOANN). | $775.00 | 0.7 | $542.50 |
| Aponte, Mara | Call with M. Sullivan, J. Auyeung, M. Choudhary, K. Kohli, L. Voskuhl, J. McCaw, S. Rosenzweig, J. Fleck, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $775.00 | 0.8 | $620.00 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) to discuss the preparation of the preliminary plan effects journal entries and 4-column balance sheet aggregation. | $775.00 | 1.1 | $852.50 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) to discuss updates to the emergence accounting project timeline based on the financial close calendar provided by J Zelwin (Joann). | $775.00 | 0.9 | $697.50 |
| Aponte, Mara | Call with J. Fleck (Deloitte) to coordinate emergence accounting information requests. | $775.00 | 0.2 | $155.00 |
| Aponte, Mara | Review preliminary draft of journal entries for the debtor in possession financing. | $775.00 | 0.2 | $155.00 |
| Aponte, Mara | Review emergence accounting and bankruptcy accounting milestones timeline in preparation for discussion with J. Zelwin (JOANN). | $775.00 | 0.9 | $697.50 |
| Aponte, Mara | Review 4-column balance sheet reports by business area based on 2/3/2024 financial data. | $775.00 | 2.1 | $1,627.50 |
| Auyeung, John | Call with M. Aponte (Deloitte) regarding emergence accounting project timeline in preparation for upcoming discussion with J. Zelwin (JOANN). | $800.00 | 0.7 | $560.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/10/2024 | | | | |
| Auyeung, John | Meeting with M. Fleming, B. Nicholson, M. Meyer (Deloitte) to discuss status of various technical accounting memorandums. | $800.00 | 0.4 | $320.00 |
| Auyeung, John | Update emergence accounting project timeline based on discussion with J. Zelwin (JOANN). | $800.00 | 2.2 | $1,760.00 |
| Auyeung, John | Call with M. Sullivan, M. Aponte, M. Choudhary, K. Kohli, L. Voskuhl, J. McCaw, S. Rosenzweig, J. Fleck, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $800.00 | 0.8 | $640.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) to discuss the preparation of the preliminary plan effects journal entries and 4-column balance sheet aggregation. | $800.00 | 1.1 | $880.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) to discuss updates to the emergence accounting project timeline based on the financial close calendar provided by J Zelwin (Joann). | $800.00 | 0.9 | $720.00 |
| Chatterjee, Moumita | Reconcile business area trial balances generated through Purchase Accounting and Reporting Templates to source client provided consolidated trial balance. | $770.00 | 2.9 | $2,233.00 |
| Fleck, Josh | Prepare the convenience date presentation for audit considerations to be provided to J. Zelwin (Joann). | $650.00 | 1.0 | $650.00 |
| Fleck, Josh | Call with M. Sullivan, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, L. Voskuhl, J. McCaw, S. Rosenzweig, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $650.00 | 0.8 | $520.00 |
| Fleck, Josh | Call with M. Aponte (Deloitte) to coordinate emergence accounting information requests. | $650.00 | 0.2 | $130.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/10/2024

| | | | | |
|------|-------------|------|-------|------|
| Fleck, Josh | Prepare the convenience date materiality assessment for audit considerations to be provided to J. Zelwin (Joann). | $650.00 | 2.1 | $1,365.00 |
| Fleck, Josh | Discuss with J. Zelwin, A. Kubena, N. Polkabla (JoAnn ), J. Bizyak, J. Lukac (EY), C. Mathews, J. McCaw, M. Sullivan, L. Voskuhl, R. Landayan, S. Lee (Deloitte) expectations for usage of convenience date for accounting purposes. | $650.00 | 0.6 | $390.00 |
| Fleck, Josh | Daily call with R. Landayan, S. Lee (Deloitte) to discuss meeting action items and fluctuation analysis for use of convenience date. | $650.00 | 0.5 | $325.00 |
| Fleming, Matthew | Meeting with B. Nicholson, M. Meyer, J. Auyeung (Deloitte) to discuss status of various technical accounting memorandums. | $800.00 | 0.4 | $320.00 |
| Landayan, Ron | Discuss with J. Zelwin, A. Kubena, N. Polkabla (JoAnn ), J. Bizyak, J. Lukac (EY), C. Mathews, J. McCaw, M. Sullivan, L. Voskuhl, J. Fleck, S. Lee (Deloitte) expectations for usage of convenience date for accounting purposes. | $800.00 | 0.6 | $480.00 |
| Landayan, Ron | Daily call with J. Fleck, S. Lee (Deloitte) to discuss meeting action items and fluctuation analysis for use of convenience date. | $800.00 | 0.5 | $400.00 |
| Lee, Seungkwon | Daily call with R. Landayan, J. Fleck (Deloitte) to discuss meeting action items and fluctuation analysis for use of convenience date. | $600.00 | 0.5 | $300.00 |
| Lee, Seungkwon | Discuss with J. Zelwin, A. Kubena, N. Polkabla (JoAnn ), J. Bizyak, J. Lukac (EY), C. Mathews, J. McCaw, M. Sullivan, L. Voskuhl, R. Landayan, J. Fleck (Deloitte) expectations for usage of convenience date for accounting purposes. | $600.00 | 0.6 | $360.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/10/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lee, Seungkwon | Prepare financial metrics analysis for the selection of a convenience date relating to mid-month close for JOANN. | $600.00 | 3.1 | $1,860.00 |
| Lee, Seungkwon | Prepare Convenience Date presentation relating to mid-month close for JOANN to be provided to J. Zelwin (Joann). | $600.00 | 1.5 | $900.00 |
| Mathews, Clif | Review draft engagement documentation regarding approach to prepare on mid-month close cutoff for income statement. | $1,000.00 | 0.3 | $300.00 |
| Mathews, Clif | Discuss with J. Zelwin, A. Kubena, N. Polkabla (JoAnn ), J. Bizyak, J. Lukac (EY), J. McCaw, M. Sullivan, L. Voskuhl, R. Landayan, J. Fleck, S. Lee (Deloitte) expectations for usage of convenience date for accounting purposes. | $1,000.00 | 0.6 | $600.00 |
| Mathews, Clif | Review draft quantitative analysis for the selection of a convenience date upon emergence from bankruptcy. | $1,000.00 | 1.1 | $1,100.00 |
| McCaw, John | Call with M. Sullivan, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, L. Voskuhl, S. Rosenzweig, J. Fleck, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $770.00 | 0.8 | $616.00 |
| McCaw, John | Discuss with J. Zelwin, A. Kubena, N. Polkabla (JoAnn ), J. Bizyak, J. Lukac (EY), C. Mathews, M. Sullivan, L. Voskuhl, R. Landayan, J. Fleck, S. Lee (Deloitte) expectations for usage of convenience date for accounting purposes. | $770.00 | 0.6 | $462.00 |
| Meyer, Matthew | Meeting with M. Fleming, B. Nicholson, J. Auyeung (Deloitte) to discuss status of various technical accounting memorandums. | $700.00 | 0.4 | $280.00 |
| Meyer, Matthew | Review the fresh start reporting date memorandum. | $700.00 | 2.9 | $2,030.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

04/10/2024

| | | | | |
|---|---|---|---|---|
| Meyer, Matthew | Review liabilities subject to compromise technical accounting memorandum. | $700.00 | 2.8 | $1,960.00 |
| Nicholson, Brendan | Continue preparation of the liabilities subject to compromise accounting memorandum. | $610.00 | 1.3 | $793.00 |
| Nicholson, Brendan | Review first day orders. | $610.00 | 1.1 | $671.00 |
| Nicholson, Brendan | Meeting with M. Fleming, M. Meyer, J. Auyeung (Deloitte) to discuss status of various technical accounting memorandums. | $610.00 | 0.4 | $244.00 |
| Nicholson, Brendan | Review first day motions. | $610.00 | 1.7 | $1,037.00 |
| Nicholson, Brendan | Prepare the liabilities subject to compromise accounting memorandum. | $610.00 | 2.5 | $1,525.00 |
| Rolando, Frank | Call with S. Rosenzweig (Deloitte), J. Zelwin, M. Bowers, D. Tura, K, Schuld, A. Herman, K. Sweeney, R. Hohman, J. Hepler (Joann) to discuss inventory accounting policy updates. | $650.00 | 0.2 | $130.00 |
| Rosenzweig, Sam | Call with M. Sullivan, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, L. Voskuhl, J. McCaw, J. Fleck, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $770.00 | 0.8 | $616.00 |
| Rosenzweig, Sam | Call with F. Rolando (Deloitte), J. Zelwin, M. Bowers, D. Tura, K, Schuld, A. Herman, K. Sweeney, R. Hohman, J. Hepler (Joann) to discuss inventory accounting policy updates. | $770.00 | 0.2 | $154.00 |
| Stafiej, Mitchell | Prepare workplan, timeline, and calculation format workpaper for Joann fresh start accounting tax provision. | $700.00 | 0.5 | $350.00 |
| Stafiej, Mitchell | Call with M. Sullivan, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, L. Voskuhl, J. McCaw, S. Rosenzweig, J. Fleck, M. Yarmush (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $700.00 | 0.8 | $560.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/10/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sullivan, Mike | Prepare for meeting to discuss use of a convenience date as of the fresh start reporting date. | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Read draft loan agreement definitions for financial reporting requirements. | $1,050.00 | 0.6 | $630.00 |
| Sullivan, Mike | Discuss with J. Zelwin, A. Kubena, N. Polkabla (JoAnn ), J. Bizyak, J. Lukac (EY), C. Mathews, J. McCaw, L. Voskuhl, R. Landayan, J. Fleck, S. Lee (Deloitte) expectations for usage of convenience date for accounting purposes. | $1,050.00 | 0.6 | $630.00 |
| Sullivan, Mike | Call with J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, L. Voskuhl, J. McCaw, S. Rosenzweig, J. Fleck, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $1,050.00 | 0.8 | $840.00 |
| Voskuhl, Liz | Research annual financial report examples for private companies. | $900.00 | 1.4 | $1,260.00 |
| Voskuhl, Liz | Discuss with J. Zelwin, A. Kubena, N. Polkabla (JoAnn ), J. Bizyak, J. Lukac (EY), C. Mathews, J. McCaw, M. Sullivan, R. Landayan, J. Fleck, S. Lee (Deloitte) expectations for usage of convenience date for accounting purposes. | $900.00 | 0.6 | $540.00 |
| Voskuhl, Liz | Discuss with S. Sekella, J. Helpler, A. Kubena, B. Bailey (JOANN) emergence financials. | $900.00 | 0.7 | $630.00 |
| Voskuhl, Liz | Call with M. Sullivan, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, J. McCaw, S. Rosenzweig, J. Fleck, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $900.00 | 0.8 | $720.00 |
| Voskuhl, Liz | Review tax transaction steps memo. | $900.00 | 0.3 | $270.00 |
| Yarmush, Menachem | Review draft restructuring transaction steps memorandum. | $1,075.00 | 0.4 | $430.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

**04/10/2024**

| | | | | |
|------|-------------|------|-------|------|
| Yarmush, Menachem | Call with M. Sullivan, J. Auyeung, M. Aponte, M. Choudhary, K. Kohli, L. Voskuhl, J. McCaw, S. Rosenzweig, J. Fleck, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $1,075.00 | 0.8 | $860.00 |
| Yarmush, Menachem | Update fresh start income tax accounting workstream workplan for current status. | $1,075.00 | 0.9 | $967.50 |

**04/11/2024**

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Review Joann Inc. organizational chart with business area trial balance mapping. | $775.00 | 0.5 | $387.50 |
| Aponte, Mara | Update bankruptcy accounting project timeline based on input from meeting with J. Zelwin (Joann). | $775.00 | 0.4 | $310.00 |
| Aponte, Mara | Call with B. Nicholson, M. Meyer (Deloitte) to discuss the status of the bankruptcy technical accounting memorandums. | $775.00 | 1.4 | $1,085.00 |
| Aponte, Mara | Call with M. Aponte, J. Auyeung (Deloitte) regarding status of preparation of memos related to emergence accounting. | $775.00 | 0.4 | $310.00 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding updates to emergence accounting project timeline. | $775.00 | 0.3 | $232.50 |
| Aponte, Mara | Draft 4-column balance sheet adjustments for transactions to be recorded by emergence in the predecessor operational close. | $775.00 | 2.7 | $2,092.50 |
| Aponte, Mara | Review 4-column balance sheet schedule aggregation of journal entries. | $775.00 | 2.8 | $2,170.00 |
| Aponte, Mara | Meeting with J. Auyeung (Deloitte) regarding drafting test journal entries for 4-column balance sheet build for emergence accounting. | $775.00 | 0.7 | $542.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/11/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, John | Update draft fresh start reporting date memo to incorporate the use of an accounting convenience date. | $800.00 | 2.1 | $1,680.00 |
| Auyeung, John | Compare trial balance entity information to legal entity listing for preparation of 4-column balance sheet preparation. | $800.00 | 0.8 | $640.00 |
| Auyeung, John | Prepare draft emergence accounting weekly status update presentation materials. | $800.00 | 0.9 | $720.00 |
| Auyeung, John | Meeting with M. Aponte (Deloitte) regarding drafting test journal entries for 4-column balance sheet build for emergence accounting. | $800.00 | 0.7 | $560.00 |
| Auyeung, John | Call with M. Aponte, J. Auyeung (Deloitte) regarding status of preparation of memos related to emergence accounting. | $800.00 | 0.4 | $320.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) regarding updates to emergence accounting project timeline. | $800.00 | 0.3 | $240.00 |
| Carson, Sean | Discuss with S. Rosenzweig (Deloitte) to discuss reporting implications of new private company financials. | $650.00 | 0.2 | $130.00 |
| Carson, Sean | Prepare assessment of Joann's proposed new financial statement layout with comparison to other private companies' respective practices. | $650.00 | 2.1 | $1,365.00 |
| Fleck, Josh | Review files from Joann's accounting systems to analyze legal entities and hierarchies at the company. | $650.00 | 3.2 | $2,080.00 |
| Lee, Seungkwon | Prepare quantitative analysis to assess materiality for the selection of a convenience date relating to mid-month close for JOANN. | $600.00 | 3.6 | $2,160.00 |
| Lee, Seungkwon | Continue to prepare quantitative analysis to assess materiality for the selection of a convenience date relating to mid-month close for JOANN. | $600.00 | 3.4 | $2,040.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/11/2024

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mathews, Clif | Draft documentation related to convenience date decisions by management. | $1,000.00 | 0.7 | $700.00 |
| McCaw, John | Modeling of valuation adjustments for upcoming emergence. | $770.00 | 1.2 | $924.00 |
| Meyer, Matthew | Call with B. Nicholson (Deloitte) to discuss the liabilities subject to compromise accounting memorandum. | $700.00 | 0.3 | $210.00 |
| Meyer, Matthew | Call with B. Nicholson, M. Aponte (Deloitte) to discuss the status of the bankruptcy technical accounting memorandums. | $700.00 | 1.4 | $980.00 |
| Nicholson, Brendan | Continue preparation of the liabilities subject to compromise accounting memorandum. | $610.00 | 1.4 | $854.00 |
| Nicholson, Brendan | Call with M. Meyer (Deloitte) to discuss the liabilities subject to compromise accounting memorandum. | $610.00 | 0.3 | $183.00 |
| Nicholson, Brendan | Prepare fresh start applicability accounting memorandum. | $610.00 | 1.0 | $610.00 |
| Nicholson, Brendan | Call with M. Aponte, M. Meyer (Deloitte) to discuss the status of the bankruptcy technical accounting memorandums. | $610.00 | 1.4 | $854.00 |
| Nicholson, Brendan | Review declaration in support of first day motions. | $610.00 | 1.2 | $732.00 |
| Rosenzweig, Sam | Discuss with S. Carson (Deloitte) to discuss reporting implications of new private company financials. | $770.00 | 0.2 | $154.00 |
| Stafiej, Mitchell | Prepare preliminary workplan, timeline, and calculation format workpapers for Joann fresh start accounting tax provision. | $700.00 | 0.6 | $420.00 |
| Sullivan, Mike | Review draft technical accounting memo on selection of fresh start reporting date. | $1,050.00 | 0.8 | $840.00 |
| Sullivan, Mike | Meet with L. Voskuhl (Deloitte) to discuss financial reporting requirements in exit financing agreements. | $1,050.00 | 0.3 | $315.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Fresh Start Accounting Services** | | | | |
| 04/11/2024 | | | | |
| Sullivan, Mike | Meeting with J. Solomon, J. Sanghvi, C. Greenwood (Deloitte) to discuss lease valuation scoping procedures. | $1,050.00 | 0.4 | $420.00 |
| Voskuhl, Liz | Meet with M. Sullivan (Deloitte) to discuss financial reporting requirements in exit financing agreements. | $900.00 | 0.3 | $270.00 |
| Voskuhl, Liz | Discussion with S. Sekella (Joann) on exit financing. | $900.00 | 0.5 | $450.00 |
| Voskuhl, Liz | Review debt agreements for exit financing to gain an understanding of financial covenants. | $900.00 | 0.3 | $270.00 |
| Voskuhl, Liz | Review emergence accounting project timeline. | $900.00 | 0.5 | $450.00 |
| Yarmush, Menachem | Review fresh start income tax accounting data request list. | $1,075.00 | 1.3 | $1,397.50 |
| Yarmush, Menachem | Review updated preliminary timeline reflecting a convenience data for income tax accounting workstream observations. | $1,075.00 | 1.4 | $1,505.00 |
| Yarmush, Menachem | Prepare income tax accounting considerations for pre-tax tax data. | $1,075.00 | 1.2 | $1,290.00 |
| 04/12/2024 | | | | |
| Aponte, Mara | Prepare draft journal entries for plan effects. | $775.00 | 2.7 | $2,092.50 |
| Aponte, Mara | Prepare draft journal entries to adjust debtor in possession financing and liabilities subject to compromise. | $775.00 | 2.9 | $2,247.50 |
| Aponte, Mara | Prepare draft journal entries for fresh start accounting. | $775.00 | 2.4 | $1,860.00 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding enterprise to equity value calculation and draft plan effects journal entries. | $775.00 | 0.5 | $387.50 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding tax step plan accounting. | $775.00 | 0.3 | $232.50 |
| Auyeung, John | Review tax restructuring steps filed with the plan supplement for emergence accounting impacts. | $800.00 | 0.6 | $480.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

04/12/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Auyeung, John | Meet with M. Sullivan (Deloitte) to discuss technical accounting items related to selection of fresh start reporting date. | $800.00 | 0.3 | $240.00 |
| Auyeung, John | Update draft emergence accounting weekly status update presentation materials to incorporate emergence accounting project timeline. | $800.00 | 1.4 | $1,120.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) regarding enterprise to equity value calculation and draft plan effects journal entries. | $800.00 | 0.5 | $400.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) regarding tax step plan accounting. | $800.00 | 0.3 | $240.00 |
| Carson, Sean | Prepare assessment of Joann's proposed financial statement layout with comparison to other private companies' respective practices. | $650.00 | 1.2 | $780.00 |
| Carson, Sean | Meeting with S. Rosenzweig (Deloitte) to review results of financial statement comparisons vs. other private co.'s. | $650.00 | 0.2 | $130.00 |
| Chen, Yanzi | Call with D. Krozek, J. Kirpas (partial), M. Yarmush, M. Stafiej (Deloitte) to discuss tax implications and timeline of Joann fresh start accounting tax provision. | $610.00 | 1.0 | $610.00 |
| Fleck, Josh | Additional legal entity review and comparison to the business areas trial balances. | $650.00 | 1.5 | $975.00 |
| Fleck, Josh | Call with J. Hepler  (Joann), J. McCaw, N. Tower (Deloitte) to discuss purchase accounting and reporting templates and legal entity structure at the company. | $650.00 | 0.3 | $195.00 |
| Kirpas, Joe | Call (partial) with D. Krozek (partial), Y. Chen, M. Yarmush, M. Stafiej (Deloitte) to discuss tax implications and timeline of Joann fresh start accounting tax provision. | $700.00 | 0.5 | $350.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/12/2024 | | | | |
| Kohmann, Courtney | Meeting with L. Voskuhl, T. Kim, J. Sanghvi (Deloitte) regarding client meeting to discuss real estate leases. | $650.00 | 0.3 | $195.00 |
| Krozek, Derek | Call (partial) with J. Kirpas (partial), Y. Chen, M. Yarmush, M. Stafiej (Deloitte) to discuss tax implications and timeline of Joann fresh start accounting tax provision. | $990.00 | 0.7 | $693.00 |
| Lee, Seungkwon | Prepare qualitative analysis to assess materiality for the selection of a convenience date relating to mid-month close for JOANN. | $600.00 | 2.4 | $1,440.00 |
| Mathews, Clif | Draft documentation related to convenience date qualitative assessment to be discussed with J. Zelwin (Joann). | $1,000.00 | 0.3 | $300.00 |
| Mathews, Clif | Review draft of determination of materiality for the selection of a convenience date for fresh start reporting upon emergence from bankruptcy. | $1,000.00 | 0.3 | $300.00 |
| McCaw, John | Call with J. Hepler  (Joann), J. Fleck, N. Tower (Deloitte) to discuss purchase accounting and reporting templates and legal entity structure at the company. | $770.00 | 0.3 | $231.00 |
| Nicholson, Brendan | Prepare balance sheet analysis to determine which liabilities are subject to compromise. | $610.00 | 2.8 | $1,708.00 |
| Nicholson, Brendan | Document first day motions allowing the debtors to pay certain due course liabilities to be included in the liabilities subject to compromise memorandum. | $610.00 | 0.7 | $427.00 |
| Rosenzweig, Sam | Meeting with S. Carson (Deloitte) to review results of financial statement comparisons vs. other private co.'s. | $770.00 | 0.2 | $154.00 |
| Stafiej, Mitchell | Prepare preliminary workplan workpapers for Joann fresh start accounting tax provision. | $700.00 | 0.9 | $630.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/12/2024

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to discuss Joann fresh start accounting timeline and tax provision implications. | $700.00 | 1.1 | $770.00 |
| Stafiej, Mitchell | Call with D. Krozek, J. Kirpas (partial), Y. Chen, M. Yarmush (Deloitte) to discuss tax implications and timeline of Joann fresh start accounting tax provision. | $700.00 | 1.0 | $700.00 |
| Sullivan, Mike | Meet with J. Auyeung (Deloitte) to discuss technical accounting items related to selection of fresh start reporting date. | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Review exit financing agreements for financial reporting requirements. | $1,050.00 | 0.4 | $420.00 |
| Sullivan, Mike | Discussion with L. Voskuhl (Deloitte) regarding exit financing agreement matters. | $1,050.00 | 0.2 | $210.00 |
| Tower, Niles | Email A. Lee (Deloitte) regarding building the convenience date memo that will be used for EY auditor documentation (for emergence financial close). | $800.00 | 0.3 | $240.00 |
| Tower, Niles | Call with J. Hepler (Joann), J. McCaw, J. Fleck (Deloitte) to discuss purchase accounting and reporting templates and legal entity structure at the company. | $800.00 | 0.3 | $240.00 |
| Voskuhl, Liz | Read plan supplement filed with the bankruptcy court. | $900.00 | 0.6 | $540.00 |
| Voskuhl, Liz | Meeting with C. Kohmann, T. Kim, J. Sanghvi (Deloitte) regarding client meeting to discuss real estate leases. | $900.00 | 0.3 | $270.00 |
| Voskuhl, Liz | Review exit financing document. | $900.00 | 0.5 | $450.00 |
| Voskuhl, Liz | Discussion with S. Sekella (Joann) on exit financing agreement. | $900.00 | 0.4 | $360.00 |
| Voskuhl, Liz | Discussion with L. Voskuhl (Deloitte) regarding exit financing agreement matters. | $900.00 | 0.2 | $180.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

**04/12/2024**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Yarmush, Menachem | Update agenda for upcoming tax touchpoint call with Joann's tax team for updated timeline considerations. | $1,075.00 | 0.7 | $752.50 |
| Yarmush, Menachem | Review Joann's FY23 income tax provision files for fresh start income tax accounting considerations. | $1,075.00 | 1.0 | $1,075.00 |
| Yarmush, Menachem | Review restructuring transaction steps memorandum included in filed plan supplement. | $1,075.00 | 0.6 | $645.00 |
| Yarmush, Menachem | Review fresh start income tax accounting workstream for current status. | $1,075.00 | 0.4 | $430.00 |
| Yarmush, Menachem | Call with D. Krozek, J. Kirpas (partial), Y. Chen, M. Stafiej (Deloitte) to discuss tax implications and timeline of Joann fresh start accounting tax provision. | $1,075.00 | 1.0 | $1,075.00 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to discuss Joann fresh start accounting timeline and tax provision implications | $1,075.00 | 1.1 | $1,182.50 |

**04/15/2024**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Auyeung, John | Review updated emergence accounting project timeline in preparation for distribution to J. Zelwin (JOANN). | $800.00 | 0.7 | $560.00 |
| Auyeung, John | Meeting with J. Zelwin, K. Schuld, B. Bailey, J. Horton, N. Polkabla (JOANN) regarding trial balance accounts to record accounting impacts of certain bankruptcy related transactions. | $800.00 | 0.5 | $400.00 |
| Auyeung, John | Prepare additional draft transactions in preparation of 4-column balance sheet model for emergence accounting. | $800.00 | 1.6 | $1,280.00 |
| Auyeung, John | Meeting with L. Voskuhl, J. McCaw, J. Auyeung (Deloitte), J. Zelwin, K. Schuld, B. Bailey, J. Horton (JOANN) re: financial reporting requirements of the draft exit financing documents. | $800.00 | 0.5 | $400.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/15/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Auyeung, John | Call with J. Fleck, J. McCaw, L. Voskuhl, M. Yarmush, K. Kohli, M. Choudhary (Deloitte) to discuss Joann's legal entity and business area reporting requirements. | $800.00 | 0.5 | $400.00 |
| Auyeung, John | Discuss with L. Voskuhl, C. Mathews, N. Tower (Deloitte) finalizing documentation and next steps related to JOANN's convenience date and mid-month accounting considerations. | $800.00 | 0.5 | $400.00 |
| Chen, Yanzi | Respond to M. Yarmush (Deloitte) email regarding client's historical tax observations. | $610.00 | 0.5 | $305.00 |
| Chen, Yanzi | Review client provided 1.28.23 tax return and provision calculation to assess tax accounting impact. | $610.00 | 1.0 | $610.00 |
| Chen, Yanzi | Continue to review client's 1.28.23 tax provision calculation file. | $610.00 | 0.5 | $305.00 |
| Fleck, Josh | Review basis of presentation accounting memo. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Perform bankruptcy filing review 8-K filed on 3/18/24. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Call with J. McCaw, L. Voskuhl, M. Yarmush, K. Kohli, J. Auyeung, M. Choudhary (Deloitte) to discuss Joann's legal entity and business area reporting requirements. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review convenience date memo. | $650.00 | 1.5 | $975.00 |
| Fleck, Josh | Review legal entity and business area as it relates to the trial balance. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review business area reporting documents provided by N. Polkabla (Joann). | $650.00 | 0.4 | $260.00 |
| Guy, Caleb | Discussion with M. Yarmush (Deloitte) regarding the information request for Joann, Inc. for the fresh start accounting for income taxes analysis. | $610.00 | 0.3 | $183.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/15/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kania, Ryan | Prepared request list and sent to J. Horton (Joann) pertaining to follow up items of the pre-existing debt arrangements (fees and supplemental schedules). | $770.00 | 0.5 | $385.00 |
| Landayan, Ron | Review the accounting guidance for the selection of a convenience date for fresh start reporting upon emergence from bankruptcy. | $800.00 | 1.5 | $1,200.00 |
| Mathews, Clif | Discuss with L. Voskuhl, N. Tower, J. Auyeung (Deloitte) finalizing documentation and next steps related to JOANN's convenience date and mid-month accounting considerations. | $1,000.00 | 0.5 | $500.00 |
| McCaw, John | Call with J. Fleck, L. Voskuhl, M. Yarmush, K. Kohli, J. Auyeung, M. Choudhary (Deloitte) to discuss Joann's legal entity and business area reporting requirements. | $770.00 | 0.5 | $385.00 |
| McCaw, John | Discuss with J. Zelwin, J. Hepler, J. Horton, K. Schuld, B. Bailey (Joann), L. Voskuhl (Deloitte) financial reconciliation. | $770.00 | 0.5 | $385.00 |
| Tower, Niles | Discuss with L. Voskuhl, C. Mathews, J. Auyeung (Deloitte) finalizing documentation and next steps related to JOANN's convenience date and mid-month accounting considerations. | $800.00 | 0.6 | $480.00 |
| Voskuhl, Liz | Discuss with J. Zelwin, J. Hepler, J. Horton, K. Schuld, B. Bailey (Joann), J. McCaw (Deloitte) financial reconciliation. | $900.00 | 0.5 | $450.00 |
| Voskuhl, Liz | Call with J. Fleck, J. McCaw, M. Yarmush, K. Kohli, J. Auyeung, M. Choudhary (Deloitte) to discuss Joann's legal entity and business area reporting requirements. | $900.00 | 0.5 | $450.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

**04/15/2024**

| | | | | |
|---|---|---|---|---|
| Voskuhl, Liz | Discuss with C. Mathews, N. Tower, J. Auyeung (Deloitte) finalizing documentation and next steps related to JOANN's convenience date and mid-month accounting considerations. | $900.00 | 0.5 | $450.00 |
| Yarmush, Menachem | Call with J. Fleck, J. McCaw, L. Voskuhl, K. Kohli, J. Auyeung, M. Choudhary (Deloitte) to discuss Joann's legal entity and business area reporting requirements. | $1,075.00 | 0.5 | $537.50 |
| Yarmush, Menachem | Discussion with C. Guy (Deloitte) regarding the information request for Joann, Inc. for the fresh start accounting for income taxes analysis. | $1,075.00 | 0.3 | $322.50 |
| Yarmush, Menachem | Review legal entity organizational structure and business areas in preparation for fresh start income tax accounting. | $1,075.00 | 0.6 | $645.00 |
| Yarmush, Menachem | Update data requests for fresh start income tax accounting. | $1,075.00 | 0.8 | $860.00 |
| Yarmush, Menachem | Update agenda for fresh-start income tax accounting touchpoint call with Joann on April 16, 2025. | $1,075.00 | 0.4 | $430.00 |
| Yarmush, Menachem | Review fiscal year 2023 year-end income tax accounting workpapers in preparation or fresh start income tax accounting. | $1,075.00 | 1.9 | $2,042.50 |

**04/16/2024**

| | | | | |
|---|---|---|---|---|
| Carson, Sean | Meeting with S. Young, J. Hepler (Joann), L. Voskuhl (Deloitte) to discuss risk management process for fresh start accounting | $650.00 | 0.5 | $325.00 |
| Chen, Yanzi | Call with B. Bailey, J. Zelwin, J. Kepple (Joann), L. Voskuhl, L. Paszt, A. Markota, M. Yarmush, J. Kirpas (Deloitte) regarding timeline and notable income tax accounting considerations. | $610.00 | 1.0 | $610.00 |
| Chen, Yanzi | Review client provided 2.3.24 tax provision calculation to understand tax profile and check data request lists. | $610.00 | 3.0 | $1,830.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/16/2024

| | | | | |
|------|-------------|------|-------|------|
| Fleck, Josh | Prepare qualitative assessment for the selection of a convenience date upon emergence from bankruptcy. | $650.00 | 2.6 | $1,690.00 |
| Fleck, Josh | Review convenience date memo. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Research bankruptcies liquidations and quasi reorganizations and how it relates to Joann's. | $650.00 | 1.0 | $650.00 |
| Fleck, Josh | Review account balance fluctuations between October FY'24 and January FY'25 in preparation for potential convenience date usage | $650.00 | 1.5 | $975.00 |
| Kania, Ryan | Review proposed journal entries for the March month end closing for the debtor-in-possession financing. | $770.00 | 0.5 | $385.00 |
| Kirpas, Joe | Call with B. Bailey, J. Zelwin, J. Kepple (Joann), L. Voskuhl, L. Paszt, A. Markota, M. Yarmush, Y. Chen (Deloitte) regarding timeline and notable income tax accounting considerations. | $700.00 | 1.0 | $700.00 |
| Landayan, Ron | Review the convenience date memo. | $800.00 | 1.6 | $1,280.00 |
| Markota, Aubrey | Call with B. Bailey, J. Zelwin, J. Kepple (Joann), L. Voskuhl, L. Paszt, M. Yarmush, J. Kirpas, Y. Chen (Deloitte) regarding timeline and notable income tax accounting considerations. | $1,075.00 | 1.0 | $1,075.00 |
| Paszt, Laura | Call with B. Bailey, J. Zelwin, J. Kepple (Joann), L. Voskuhl, A. Markota, M. Yarmush, J. Kirpas, Y. Chen (Deloitte) regarding timeline and notable income tax accounting considerations. | $1,075.00 | 1.0 | $1,075.00 |
| Voskuhl, Liz | Meeting with S. Young, J. Hepler (Joann), S. Carson (Deloitte) to discuss risk management process for fresh start accounting | $900.00 | 0.5 | $450.00 |
| Voskuhl, Liz | Call with B. Bailey, J. Zelwin, J. Kepple (Joann), L. Paszt, A. Markota, M. Yarmush, J. Kirpas, Y. Chen (Deloitte) regarding timeline and notable income tax accounting considerations. | $900.00 | 1.0 | $900.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/16/2024

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yarmush, Menachem | Call with B. Bailey, J. Zelwin, J. Kepple (Joann), L. Voskuhl, L. Paszt, A. Markota, J. Kirpas, Y. Chen (Deloitte) regarding timeline and notable income tax accounting considerations. | $1,075.00 | 1.0 | $1,075.00 |
| Yarmush, Menachem | Review draft master entity listing based on organizational chart, business area, and historical income tax provision files. | $1,075.00 | 0.8 | $860.00 |
| Yarmush, Menachem | Review interpretive guidance for estimating income tax effects related to attribute reduction associated with cancelation of debt income. | $1,075.00 | 0.5 | $537.50 |
| Yarmush, Menachem | Review year-end income tax accounting data provide for fiscal year ending 2024 in preparation or fresh start income tax accounting. | $1,075.00 | 1.2 | $1,290.00 |
| Yarmush, Menachem | Prepare project planning documentation to discuss fresh start income tax accounting workstream with technical tax specialists. | $1,075.00 | 0.8 | $860.00 |

04/17/2024

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Meeting with J. McCaw (partial), L. Voskuhl, K. Kohli, J. Auyeung (Deloitte), J. Zelwin, B. Bailey (Joann) regarding review of trial balance to assess impacts related to emergence accounting. | $775.00 | 1.5 | $1,162.50 |
| Auyeung, John | Meeting with J. McCaw (partial), L. Voskuhl, M. Aponte, K. Kohli (Deloitte), J. Zelwin, B. Bailey (Joann) regarding review of trial balance to assess impacts related to emergence accounting. | $800.00 | 1.5 | $1,200.00 |
| Auyeung, John | Call with L. Voskuhl, D. Krozek, M. Yarmush, M. Choudhary, K. Kohli (Deloitte) regarding enterprise and equity value for emergence accounting and tax impacts. | $800.00 | 1.2 | $960.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/17/2024

| | | | | |
|------|-------------|------|-------|------|
| Auyeung, John | Prepare list of questions and information needed for accounting for emergence transactions. | $800.00 | 1.1 | $880.00 |
| Auyeung, John | Review trial balance in preparation for upcoming call with J. Zelwin (JOANN) to review trial balance to assess impacts related to emergence accounting. | $800.00 | 1.7 | $1,360.00 |
| Chen, Yanzi | Update master data request lists re: client provided FY24 tax calculation. | $610.00 | 0.5 | $305.00 |
| Chen, Yanzi | Call with M. Yarmush (Deloitte) to discuss FY24 tax provision, data request lists and workpaper set ups. | $610.00 | 0.9 | $549.00 |
| Chen, Yanzi | Call with M. Yarmush, D. Krozek, G. Woods, J. Kirpas, A. Long, K. Kohli (Deloitte) to discuss general timeline and transaction costs workstream. | $610.00 | 0.4 | $244.00 |
| Fleck, Josh | Continue to review account balance fluctuations between October FY'24 and January FY'25 in preparation for potential convenience date usage. | $650.00 | 1.0 | $650.00 |
| Fleck, Josh | Review basis of presentation accounting memo updated by S. Dargan (Deloitte). | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Review quantitative analysis for the materiality of successor period financial projections to be included in the convenience date memo. | $650.00 | 0.5 | $325.00 |
| Fleck, Josh | Prepare materiality assessment for the successor period from emergence date through May 4, 2024 to be included in the convenience date memo to be shared with J. Zelwin (Joann). | $650.00 | 3.2 | $2,080.00 |
| Kirpas, Joe | Call with M. Yarmush, D. Krozek, G. Woods, J. Kirpas, A. Long, Y. Chen, K. Kholi (Deloitte) to discuss general timeline and transaction costs workstream. | $700.00 | 0.4 | $280.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/17/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Krozek, Derek | Call with M. Yarmush, G. Woods, J. Kirpas, A. Long, Y. Chen, K. Kohli (Deloitte) to discuss general timeline and transaction costs workstream. | $990.00 | 0.4 | $396.00 |
| Krozek, Derek | Call with L. Voskuhl, M. Yarmush, M. Choudhary, K. Kohli, J. Auyeung (Deloitte) regarding enterprise and equity value for emergence accounting and tax impacts. | $990.00 | 1.2 | $1,188.00 |
| Landayan, Ron | Review the financial metrics analysis included in the convenience date memo. | $800.00 | 2.4 | $1,920.00 |
| Long, Ashley | Call with M. Yarmush, D. Krozek, G. Woods, J. Kirpas, Y. Chen, K. Kohli (Deloitte) to discuss general timeline and transaction costs workstream. | $610.00 | 0.4 | $244.00 |
| McCaw, John | Meeting with L. Voskuhl, M. Aponte, K. Kohli, J. Auyeung (Deloitte), J. Zelwin, B. Bailey, and four other JOANN personnel re: walk through of trial balance to assess impacts related to emergence accounting. | $770.00 | 1.5 | $1,155.00 |
| McCaw, John | Meeting (partial) with L. Voskuhl, M. Aponte, K. Kohli, J. Auyeung (Deloitte), J. Zelwin, B. Bailey (Joann) regarding review of trial balance to assess impacts related to emergence accounting. | $770.00 | 0.7 | $539.00 |
| Stout, Brian | Update account descriptions in the trial balance by entity report. | $550.00 | 1.1 | $605.00 |
| Tower, Niles | Review financial metrics analysis for the selection of a convenience date upon emergence from bankruptcy. | $800.00 | 1.5 | $1,200.00 |
| Voskuhl, Liz | Call with D. Krozek, M. Yarmush, M. Choudhary, K. Kohli, J. Auyeung (Deloitte) regarding enterprise and equity value for emergence accounting and tax impacts. | $900.00 | 1.2 | $1,080.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

**04/17/2024**

| | | | | |
|------|-------------|------|-------|------|
| Voskuhl, Liz | Meeting with J. McCaw (partial), M. Aponte, K. Kohli, J. Auyeung (Deloitte), J. Zelwin, B. Bailey (Joann) regarding review of trial balance to assess impacts related to emergence accounting. | $900.00 | 1.5 | $1,350.00 |
| Woods, Gretchen | Call with M. Yarmush, D. Krozek, J. Kirpas, A. Long, Y. Chen, K. Kohli (Deloitte) to discuss general timeline and transaction costs workstream. | $1,075.00 | 0.4 | $430.00 |
| Yarmush, Menachem | Call with L. Voskuhl, D. Krozek, M. Choudhary, K. Kohli, J. Auyeung (Deloitte) regarding enterprise and equity value for emergence accounting and tax impacts. | $1,075.00 | 1.2 | $1,290.00 |
| Yarmush, Menachem | Call with Y. Chen (Deloitte) to discuss FY24 tax provision, data request lists and workpaper set ups. | $1,075.00 | 0.9 | $967.50 |
| Yarmush, Menachem | Call with D. Krozek, G. Woods, J. Kirpas, A. Long, Y. Chen, K. Kohli (Deloitte) to discuss general timeline and transaction costs workstream. | $1,075.00 | 0.4 | $430.00 |
| Yarmush, Menachem | Update fresh start income tax accounting workplan | $1,075.00 | 1.0 | $1,075.00 |

**04/18/2024**

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Meeting with J. Auyeung (Deloitte) regarding balance sheet discussion and impacts for emergence accounting. | $775.00 | 0.7 | $542.50 |
| Aponte, Mara | Review documentation regarding preliminary approach to account for exit financing instruments. | $775.00 | 2.6 | $2,015.00 |
| Aponte, Mara | Call with M. Aponte, J. Auyeung (Deloitte) regarding status of 4-column balance sheet model preparation for emergence accounting. | $775.00 | 0.5 | $387.50 |
| Aponte, Mara | Meeting with J. Auyeung (Deloitte) regarding updates made to the 4-column balance sheet model for emergence accounting. | $775.00 | 1.6 | $1,240.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

04/18/2024

| | | | | |
|---|---|---|---|---|
| Auyeung, John | Review draft accounting documentation regarding classifying liabilities as subject to compromise for in-bankruptcy accounting. | $800.00 | 2.6 | $2,080.00 |
| Auyeung, John | Meeting with M. Aponte (Deloitte) regarding balance sheet discussion and impacts for emergence accounting. | $800.00 | 0.7 | $560.00 |
| Auyeung, John | Call with M. Aponte, J. Auyeung (Deloitte) regarding status of 4-column balance sheet model preparation for emergence accounting. | $800.00 | 0.5 | $400.00 |
| Auyeung, John | Meeting with M. Aponte (Deloitte) regarding updates made to the 4-column balance sheet model for emergence accounting. | $800.00 | 1.6 | $1,280.00 |
| Chen, Yanzi | Respond to M. Yarmush (Deloitte) email regarding calculation support needed for FY24 provision. | $610.00 | 0.5 | $305.00 |
| Chen, Yanzi | Research deferred tax guidance related to fresh start accounting. | $610.00 | 1.0 | $610.00 |
| Chen, Yanzi | Check tax accounting workplan. | $610.00 | 0.3 | $183.00 |
| Fleck, Josh | Discuss with N. Tower (Deloitte) draft convenience date memo, specifically what additional analytics are to be added. | $650.00 | 0.6 | $390.00 |
| Fleck, Josh | Update convenience date memo to capture financial projections provided by J. Zelwin (Joann). | $650.00 | 3.3 | $2,145.00 |
| Fleck, Josh | Update fluctuation analysis calculations. | $650.00 | 1.0 | $650.00 |
| Foran, Erin | Review account description discrepancy solution in roll-up structure. | $650.00 | 0.9 | $585.00 |
| Heumann, Robert | Read the debtor-in-possession (DIP) interim order. | $600.00 | 1.8 | $1,080.00 |
| Heumann, Robert | Prepare a list of accounting questions related to debtor in possession financing and related embedded derivatives. | $600.00 | 2.7 | $1,620.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

**04/18/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Landayan, Ron | Review the quantitative materiality assessment for selection of a convenience date. | $800.00 | 3.2 | $2,560.00 |
| Long, Ashley | Analyze Joann bankruptcy costs from service provider fees to date to analyze transaction cost treatment. | $610.00 | 2.6 | $1,586.00 |
| Stout, Brian | Update account mapping in the trial balance by entity report. | $550.00 | 0.8 | $440.00 |
| Tower, Niles | Discuss with J. Fleck (Deloitte) draft convenience date memo, specifically what additional analytics are to be added. | $800.00 | 0.6 | $480.00 |
| Voskuhl, Liz | Call with S. Sekella, R. Will, J. Zelwin, M. Bowers, J. Hepler (JOANN) to discuss fresh start inventory. | $900.00 | 0.5 | $450.00 |
| Voskuhl, Liz | Prepare for upcoming inventory meeting by reviewing current accounting practices. | $900.00 | 0.1 | $90.00 |
| Yarmush, Menachem | Review interpretive guidance for estimating income tax effects related to attribute reduction associated with cancelation of debt income. | $1,075.00 | 0.4 | $430.00 |
| Yarmush, Menachem | Update fresh start income tax accounting workplan for plan effects journal entries testing and execution phases. | $1,075.00 | 1.7 | $1,827.50 |
| Yarmush, Menachem | Update fresh start income tax accounting workplan for fresh start accounting journal entries testing and execution phases. | $1,075.00 | 1.4 | $1,505.00 |

**04/19/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Meeting with J. Auyeung (Deloitte) regarding updates made to the 4-column balance sheet model for fresh start adjustments. | $775.00 | 0.4 | $310.00 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding emergence accounting planning for effective date. | $775.00 | 1.1 | $852.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/19/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Prepare draft journal entries to adjust the February 3, 2024 operating results for expected amounts to be written off by the effective date. | $775.00 | 1.6 | $1,240.00 |
| Aponte, Mara | Prepare draft journal entries for fresh start adjustments based on February 3, 2024 data. | $775.00 | 2.8 | $2,170.00 |
| Aponte, Mara | Document preliminary conclusions for the fresh start balance sheet scoping. | $775.00 | 2.2 | $1,705.00 |
| Aponte, Mara | Meeting with J. Auyeung (Deloitte) regarding balance sheet discussion and impacts for emergence accounting. | $775.00 | 0.5 | $387.50 |
| Auyeung, John | Meeting with M. Aponte (Deloitte) regarding updates made to the 4-column balance sheet model for fresh start adjustments. | $800.00 | 0.4 | $320.00 |
| Auyeung, John | Meeting with M. Aponte (Deloitte) regarding balance sheet discussion and impacts for emergence accounting. | $800.00 | 0.5 | $400.00 |
| Auyeung, John | Review draft accounting documentation for expenses classified as reorganization items for bankruptcy accounting. | $800.00 | 1.7 | $1,360.00 |
| Auyeung, John | Review updated balance sheet scoping analysis in preparation for call with M. Aponte (Deloitte). | $800.00 | 1.1 | $880.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) regarding emergence accounting planning for effective date. | $800.00 | 1.1 | $880.00 |
| Heumann, Robert | Analyze final debtor-in-possession order. | $600.00 | 0.6 | $360.00 |
| Heumann, Robert | Prepare draft technical accounting memos over debt treatment and embedded derivatives. | $600.00 | 0.9 | $540.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/19/2024

| | | | | |
|------|-------------|------|-------|------|
| Kohmann, Courtney | Meeting J. Sanghvi, T. Kim, J. Solomon (Deloitte) to discuss lease valuation approach to estimate off market adjustment and understand store economics, lease terms. | $650.00 | 1.0 | $650.00 |
| Landayan, Ron | Review the qualitative analysis included in the convenience date memo. | $800.00 | 1.6 | $1,280.00 |
| Yarmush, Menachem | Draft fresh start income tax accounting basis of presentation memorandum. | $1,075.00 | 1.3 | $1,397.50 |
| Yarmush, Menachem | Draft follow-up data requests for fresh start income tax accounting. | $1,075.00 | 0.8 | $860.00 |
| Yarmush, Menachem | Draft design framework for fresh start income tax accounting workpapers. | $1,075.00 | 1.2 | $1,290.00 |

04/22/2024

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Review memo to document accounting treatment of liabilities subject to compromise. | $775.00 | 2.5 | $1,937.50 |
| Aponte, Mara | Review fresh start balance sheet scoping conclusions based on comments provided by J. Zelwin (Joann). | $775.00 | 1.6 | $1,240.00 |
| Aponte, Mara | Prepare 4-column balance sheet schedule journal entry outputs to provide to J. McCaw and M. Chatterjee (Deloitte). | $775.00 | 2.3 | $1,782.50 |
| Aponte, Mara | Review guidance for accounting for debtor in possession financing and associated fees. | $775.00 | 0.8 | $620.00 |
| Aponte, Mara | Email M. Chatterjee (Deloitte) regarding preliminary fresh start and plan effects journal entries. | $775.00 | 0.3 | $232.50 |
| Chen, Yanzi | Update state deferred tax rates on master entity lists based on FY24 tax provision. | $610.00 | 0.3 | $183.00 |
| Chen, Yanzi | Call with M. Stafiej, N. Maguire (Deloitte) to discuss Joann Column 2 (bankruptcy effects), Column 3 (valuation) tax provision and tax software set ups. | $610.00 | 0.9 | $549.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

**04/22/2024**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chen, Yanzi | Email M. Stafiej (Deloitte) regading prior week's workstream status and Column 2 (bankruptcy effects), Column 3 (valuation) tax provision workpaper set ups. | $610.00 | 0.5 | $305.00 |
| Foran, Erin | Update purchase accounting and reporting services reporting templates for new accounts. | $650.00 | 3.8 | $2,470.00 |
| Maguire, Natalie | Call with M. Stafiej, Y. Chen (Deloitte) to discuss Joann Column 2 (bankruptcy effects), Column 3 (valuation) tax provision and tax software set ups. | $510.00 | 0.9 | $459.00 |
| Stafiej, Mitchell | Call with Y. Chen, N. Maguire (Deloitte) to discuss Joann Column 2 (bankruptcy effects), Column 3 (valuation) tax provision and tax software set ups. | $700.00 | 0.9 | $630.00 |
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to discuss Joann fresh start accounting tax provision calculation. | $700.00 | 1.6 | $1,120.00 |
| Stafiej, Mitchell | Set up Joann fresh start accounting tax provision workpapers for Column 2 (bankruptcy effects) tax provision. | $700.00 | 0.7 | $490.00 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to discuss Joann fresh start accounting tax provision calculation | $1,075.00 | 1.6 | $1,720.00 |
| Yarmush, Menachem | Review fresh start income tax accounting workplan with broader timeline and accounting and valuation workstreams. | $1,075.00 | 0.4 | $430.00 |

**04/23/2024**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Document list of general ledger accounts to be analyzed detail to assess approach for fresh start accounting. | $775.00 | 1.9 | $1,472.50 |
| Aponte, Mara | Review guidance regarding the accounting treatment of debt issuance costs for exit financing. | $775.00 | 2.6 | $2,015.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/23/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Meet with L. Voskuhl, S. Rosenzweig, R. Kania, B. Heumann (Deloitte), J. Zelwin, J. Hepler, J. Horton, K. Schuld, B. Bailey (Joann) regarding journal entries related to debtor-in-possession facility and Backstop Fee for March month end close. | $775.00 | 0.7 | $542.50 |
| Aponte, Mara | Prepare list of transactions contemplated in the plan of reorganization to discuss with J. Zelwin (Joann). | $775.00 | 0.6 | $465.00 |
| Aponte, Mara | Review memo to document accounting treatment of reorganization expenses. | $775.00 | 2.7 | $2,092.50 |
| Aponte, Mara | Review weekly status report presentation for fresh start project. | $775.00 | 0.9 | $697.50 |
| Chatterjee, Moumita | Update the purchase accounting and reporting templates model to include the preliminary plan effects and fresh start journal entries. | $770.00 | 2.0 | $1,540.00 |
| Guy, Caleb | Discussion with M. Stafiej (Deloitte) regarding the information request for Joann, Inc. for the fresh start accounting for income taxes analysis. | $610.00 | 0.6 | $366.00 |
| Heumann, Robert | Read embedded derivative accounting guidance for preparation of the analysis of the debtor-in-possession facility. | $600.00 | 4.1 | $2,460.00 |
| Heumann, Robert | Meet with L. Voskuhl, M. Aponte, S. Rosenzweig, R. Kania (Deloitte), J. Zelwin, J. Hepler, J. Horton, K. Schuld, B. Bailey (Joann) regarding journal entries related to debtor-in-possession facility and Backstop Fee for March month end close. | $600.00 | 0.7 | $420.00 |
| Kania, Ryan | Meet with L. Voskuhl, M. Aponte, S. Rosenzweig, B. Heumann (Deloitte), J. Zelwin, J. Hepler, J. Horton, K. Schuld, B. Bailey (Joann) regarding journal entries related to debtor-in-possession facility and Backstop Fee for March month end close. | $770.00 | 0.7 | $539.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/23/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Maguire, Natalie | Prepare tax provision software adjustments to import Joann tax provision calculations used in the predecessor operational close analysis. | $510.00 | 0.9 | $459.00 |
| Maguire, Natalie | Import Joann tax provision adjustments and state rates into tax provision software to prepare for importing April operational close data upon finalization. | $510.00 | 1.4 | $714.00 |
| Mathews, Clif | Review financial metrics analysis for the selection of a convenience date for fresh start reporting. | $1,000.00 | 1.1 | $1,100.00 |
| Rosenzweig, Sam | Meet with L. Voskuhl, M. Aponte, R. Kania, B. Heumann (Deloitte), J. Zelwin, J. Hepler, J. Horton, K. Schuld, B. Bailey (Joann) regarding journal entries related to debtor-in-possession facility and Backstop Fee for March month end close. | $770.00 | 0.7 | $539.00 |
| Stafiej, Mitchell | Review Joann historical tax provision (Year-end 2023). | $700.00 | 0.5 | $350.00 |
| Stafiej, Mitchell | Prepare client information requests for Joann fresh start accounting tax provision calculation support. | $700.00 | 0.4 | $280.00 |
| Stafiej, Mitchell | Discuss with B. Sullivan, C. Hybl, J. Kirpas, M. Stafiej,  D. Krozek (Deloitte) preliminary background associated with the Joann bankruptcy restructuring for purposes of state income tax analysis. | $700.00 | 0.8 | $560.00 |
| Stafiej, Mitchell | Discussion with C. Guy (Deloitte) regarding the information request for Joann, Inc. for the fresh start accounting for income taxes analysis. | $700.00 | 0.6 | $420.00 |
| Stout, Brian | Map base accounts to 4 column trial balance. | $550.00 | 3.9 | $2,145.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/23/2024 | | | | |
| Voskuhl, Liz | Meet with M. Aponte, S. Rosenzweig, R. Kania, B. Heumann (Deloitte), J. Zelwin, J. Hepler, J. Horton, K. Schuld, B. Bailey (Joann) regarding journal entries related to debtor-in-possession facility and Backstop Fee for March month end close. | $900.00 | 0.7 | $630.00 |
| 04/24/2024 | | | | |
| Aponte, Mara | Review April accounting close schedule provided by S. Stuhldreher (Joann). | $775.00 | 0.8 | $620.00 |
| Aponte, Mara | Review amended plan supplement to the first amended plan of reorganization of Joann Inc. | $775.00 | 3.0 | $2,325.00 |
| Aponte, Mara | Continue to review amended plan supplement to the first amended plan of reorganization of Joann Inc. | $775.00 | 1.3 | $1,007.50 |
| Chatterjee, Moumita | Set up purchase accounting and reporting templates model to ingest the preliminary column 2/3journal entries. | $770.00 | 3.2 | $2,464.00 |
| Chen, Yanzi | Email N. Maguire (Deloitte) regarding status of setting up beginning deferred tax balances on tax provision software and batch reports. | $610.00 | 0.1 | $61.00 |
| Heumann, Robert | Document key sections from the debtor-in-possession facility that require accounting analysis for embedded derivative accounting. | $600.00 | 2.7 | $1,620.00 |
| Heumann, Robert | Prepare analysis of embedded derivative accounting related to the interim and exit debtor-in-possession facility. | $600.00 | 3.4 | $2,040.00 |
| Maguire, Natalie | Create batch reports in tax provision software in preparation for use during Column 2 (bankruptcy effects) tax analysis. | $510.00 | 0.6 | $306.00 |
| Maguire, Natalie | Draft email to Y. Chen, M. Stafiej (Deloitte) in response to establishing Joann's tax adjustments within tax provision software. | $510.00 | 0.6 | $306.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/24/2024 | | | | |
| Maguire, Natalie | Prepare footnote disclosure in tax provision software to align with Joann's Column 1 (closing balance sheet) tax computations. | $510.00 | 0.7 | $357.00 |
| Maguire, Natalie | Reconcile ending deferred tax balances from Joann's draft closing balance sheet with balances imported into tax provision software. | $510.00 | 0.1 | $51.00 |
| Maguire, Natalie | Upload ending tax deferred balances from Joann's draft closing balance sheet into tax provision software to recreate support shared. | $510.00 | 1.4 | $714.00 |
| Mathews, Clif | Continue reviewing mid-month convenience date documentation. | $1,000.00 | 0.7 | $700.00 |
| Rosenzweig, Sam | Meeting with L. Vokshul (Deloitte), J. Zelwin (Joann) to discuss the April close timeline. | $770.00 | 1.0 | $770.00 |
| Stafiej, Mitchell | Draft email to J. Kepple and B. Bailey (Joann) for information requests for Joann fresh start accounting tax provision calculation support and client touchpoint meetings. | $700.00 | 0.6 | $420.00 |
| Stafiej, Mitchell | Review accounting and financial statement data for inclusion in Joann fresh start accounting tax provision. | $700.00 | 0.8 | $560.00 |
| Tower, Niles | Finalize of financial statement line items blueprint, that captures Joann's financial items and the treatment for each, if a mid-month close was necessary. | $800.00 | 0.8 | $640.00 |
| Voskuhl, Liz | Meeting with L. Vokshul (Deloitte), J. Zelwin (Joann) to discuss the April close timeline. | $900.00 | 1.0 | $900.00 |
| 04/25/2024 | | | | |
| Aponte, Mara | Discuss with L. Voskuhl, S. Rosenzweig, M. Yarmush, D. Krozek, N. Tower, M. Stafiej, M. Sullivan (Deloitte) fresh start accounting workstream status. | $775.00 | 0.5 | $387.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/25/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Prepare discussion materials for upcoming meeting with J. Zelwin (Joann) regarding emergence readiness. | $775.00 | 0.9 | $697.50 |
| Aponte, Mara | Review project status presentation template for fresh start project. | $775.00 | 1.0 | $775.00 |
| Chen, Yanzi | Download tax provision reports for creating excel formulas on column 2 (plan for reorganization) workpaper. | $610.00 | 0.8 | $488.00 |
| Chen, Yanzi | Draft update email to N. Maguire (Deloitte) regarding tax provision software beginning deferred balances reconciliations to client provided calculation. | $610.00 | 0.4 | $244.00 |
| Chen, Yanzi | Call with M. Stafiej (Deloitte) to discuss JOANN historical tax provision (year-end 2023)for implementation of tax provision software. | $610.00 | 0.4 | $244.00 |
| Chen, Yanzi | Create column 2 (plan for reorganization) tax provision workpaper using software reports and formatting workpapers. | $610.00 | 2.2 | $1,342.00 |
| Chen, Yanzi | Review and reconcile beginning deferred balances for column 2 (plan for reorganization) to client provided calculations. | $610.00 | 1.5 | $915.00 |
| Heumann, Robert | Prepare the embedded derivative accounting analysis memo related to the interim and exit debtor-in-possession facility. | $600.00 | 2.9 | $1,740.00 |
| Heumann, Robert | Meeting with S. Rosenzweig, R. Kania (Deloitte) regarding accounting memo facts/layout related to debtor-in-possession facility and backstop fee. | $600.00 | 0.7 | $420.00 |
| Kania, Ryan | Meeting with S. Rosenzweig, B. Heumann (Deloitte) regarding accounting memo facts/layout related to debtor-in-possession facility and backstop fee. | $770.00 | 0.7 | $539.00 |
| Kania, Ryan | Research accounting of the debtor-in-possession financing. | $770.00 | 1.5 | $1,155.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/25/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Krozek, Derek | Discuss with L. Voskuhl, S. Rosenzweig, M. Aponte, M. Yarmush, N. Tower, M. Stafiej, M. Sullivan (Deloitte) fresh start accounting workstream status. | $990.00 | 0.5 | $495.00 |
| Maguire, Natalie | Continue to reconcile ending deferred tax balances from Joann's draft closing balance sheet with balances imported into OneSource tax provision software. | $510.00 | 0.4 | $204.00 |
| Maguire, Natalie | Reconcile ending deferred tax balances from Joann's draft closing balance sheet with balances imported into tax provision software. | $510.00 | 3.1 | $1,581.00 |
| Maguire, Natalie | Adjust state deferred rates and tax-effected adjustments within tax provision to reconcile with Joann's draft closing deferred tax balances. | $510.00 | 0.6 | $306.00 |
| Maguire, Natalie | Reconcile ending deferred tax balances from Joann's draft closing balance sheet with balances imported into  tax provision software. | $510.00 | 0.6 | $306.00 |
| Maguire, Natalie | Update batch reports in tax provision software in preparation for use during Column 2 (bankruptcy effects) analysis. | $510.00 | 0.3 | $153.00 |
| Patel, Harsh | Call with M. Stafiej (Deloitte) to review Joann deferred tax calculation in tax provision software. | $610.00 | 0.4 | $244.00 |
| Rosenzweig, Sam | Meeting with R. Kania, B. Heumann (Deloitte) regarding accounting memo facts/layout related to debtor-in-possession facility and backstop fee. | $770.00 | 0.7 | $539.00 |
| Rosenzweig, Sam | Review debtor in possession debt embedded derivative technical accounting memo. | $770.00 | 3.3 | $2,541.00 |
| Rosenzweig, Sam | Research technical accounting guidance for debtor in possession debt embedded derivatives. | $770.00 | 3.8 | $2,926.00 |
| Rosenzweig, Sam | Review debtor in possession debt technical accounting memo. | $770.00 | 0.5 | $385.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/25/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Rosenzweig, Sam | Discuss with L. Voskuhl, M. Aponte, M. Yarmush, D. Krozek, N. Tower, M. Stafiej, M. Sullivan (Deloitte) fresh start accounting workstream status. | $770.00 | 0.5 | $385.00 |
| Stafiej, Mitchell | Call with H. Patel (Deloitte) to review Joann deferred tax calculation in tax provision software. | $700.00 | 0.4 | $280.00 |
| Stafiej, Mitchell | Review JOANN historical tax provision (Year-end 2023) for implementation of tax provision software used in tax provision calculation. | $700.00 | 2.8 | $1,960.00 |
| Stafiej, Mitchell | Prepare preliminary workplan, timeline and calculation format workpapers for Joann fresh start accounting tax provision. | $700.00 | 0.7 | $490.00 |
| Stafiej, Mitchell | Reconcile prior year (2023) tax provision balances to Joann income tax footnote per 10-K filing. | $700.00 | 1.2 | $840.00 |
| Stafiej, Mitchell | Discuss with L. Voskuhl, S. Rosenzweig, M. Aponte, M. Yarmush, D. Krozek, N. Tower, M. Sullivan (Deloitte) fresh start accounting workstream status. | $700.00 | 0.5 | $350.00 |
| Stafiej, Mitchell | Call with Y. Chen (Deloitte) to discuss JOANN historical tax provision (year-end 2023) for implementation of tax provision software. | $700.00 | 0.4 | $280.00 |
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to discuss Joann fresh start accounting timeline and tax provision implications. | $700.00 | 1.1 | $770.00 |
| Sullivan, Mike | Discuss with L. Voskuhl, S. Rosenzweig, M. Aponte, M. Yarmush, D. Krozek, N. Tower, M. Stafiej (Deloitte) fresh start accounting workstream status. | $1,050.00 | 0.5 | $525.00 |
| Tower, Niles | Discuss with L. Voskuhl, S. Rosenzweig, M. Aponte, M. Yarmush, D. Krozek, M. Stafiej, M. Sullivan (Deloitte) fresh start accounting workstream status. | $800.00 | 0.5 | $400.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Fresh Start Accounting Services* | | | | |
| 04/25/2024 | | | | |
| Voskuhl, Liz | Discuss with S. Rosenzweig, M. Aponte, M. Yarmush, D. Krozek, N. Tower, M. Stafiej, M. Sullivan (Deloitte) fresh start accounting workstream status. | $900.00 | 0.5 | $450.00 |
| Yarmush, Menachem | Prepare fresh start income tax accounting workplan to align with income tax workstreams. | $1,075.00 | 0.9 | $967.50 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to discuss Joann fresh start accounting timeline and tax provision implications. | $1,075.00 | 1.1 | $1,182.50 |
| Yarmush, Menachem | Discuss with L. Voskuhl, S. Rosenzweig, M. Aponte, D. Krozek, N. Tower, M. Stafiej, M. Sullivan (Deloitte) fresh start accounting workstream status. | $1,075.00 | 0.5 | $537.50 |
| 04/26/2024 | | | | |
| Aponte, Mara | Review first amended plan of reorganization of Joann Inc. filed with the bankruptcy court. | $775.00 | 1.5 | $1,162.50 |
| Aponte, Mara | Review order confirming the first amended plan of reorganization of Joann Inc. | $775.00 | 1.1 | $852.50 |
| Aponte, Mara | Document overview of transactions to be recorded on emergence for plan effects and fresh start accounting. | $775.00 | 2.5 | $1,937.50 |
| Aponte, Mara | Call with J. Zelwin, J. Hepler (Joann) regarding emergence accounting systems readiness. | $775.00 | 0.2 | $155.00 |
| Chen, Yanzi | Continue setting up tax provision workpaper for column 2 (plan for reorganization). | $610.00 | 1.4 | $854.00 |
| Heumann, Robert | Continue to prepare embedded derivative accounting analysis memo related to the debtor-in-possession facility. | $600.00 | 3.1 | $1,860.00 |
| Heumann, Robert | Continue to prepare embedded derivative accounting analysis memo related to debtor-in-possession facility treatment upon emergence. | $600.00 | 2.4 | $1,440.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Fresh Start Accounting Services*

04/26/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Heumann, Robert | Meeting with S. Rosenzweig (Deloitte) regarding embedded derivative and accounting analysis review memo questions. | $600.00 | 0.2 | $120.00 |
| Rosenzweig, Sam | Meeting with B. Heumann (Deloitte) regarding embedded derivative and accounting analysis review memo questions. | $770.00 | 0.2 | $154.00 |
| Rosenzweig, Sam | Continue to research technical accounting guidance for debtor in possession debt embedded derivatives. | $770.00 | 3.2 | $2,464.00 |
| Rosenzweig, Sam | Review debtor in possession debt embedded derivative technical accounting memo. | $770.00 | 2.4 | $1,848.00 |
| Stafiej, Mitchell | Call with M. Yarmush (Deloitte) to discuss Joann fiscal year-end 2024 tax provision and tax provision software setup. | $700.00 | 1.7 | $1,190.00 |
| Stafiej, Mitchell | Prepare preliminary workplan workpapers for Joann fresh start accounting tax provision. | $700.00 | 0.6 | $420.00 |
| Stafiej, Mitchell | Prepare preliminary timeline workpapers for Joann fresh start accounting tax provision. | $700.00 | 0.3 | $210.00 |
| Stafiej, Mitchell | Prepare preliminary calculation format workpapers for Joann fresh start accounting tax provision. | $700.00 | 1.8 | $1,260.00 |
| Stafiej, Mitchell | Review JOANN historical tax provision (year-end 2023). | $700.00 | 0.8 | $560.00 |
| Sullivan, Mike | Review draft technical accounting memo pertaining to selection of fresh start reporting date. | $1,050.00 | 1.1 | $1,155.00 |
| Yarmush, Menachem | Call with M. Stafiej (Deloitte) to discuss Joann fiscal year-end 2024 tax provision and tax provision software setup. | $1,075.00 | 1.7 | $1,827.50 |
| Yarmush, Menachem | Review fiscal state income tax computations included in year-end income tax provision workpapers. | $1,075.00 | 0.4 | $430.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/29/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Prepare list of items to discuss during fresh start accounting overview meeting with J. Bizyak (Ernst & Young). | $775.00 | 0.3 | $232.50 |
| Aponte, Mara | Discuss with N. Tower, R. Landayan, M. Sullivan (Deloitte) draft technical accounting memo on selection of fresh start accounting date and use of accounting convenience date. | $775.00 | 0.3 | $232.50 |
| Aponte, Mara | Review fresh start convenience date materiality assessment memo. | $775.00 | 0.8 | $620.00 |
| Aponte, Mara | Review fresh start accounting overview presentation in preparation for meeting with J. Zelwin (Joann). | $775.00 | 0.6 | $465.00 |
| Chen, Yanzi | Call with M. Stafiej (Deloitte) to discuss state current and deferred calculation in tax provision software. | $610.00 | 0.5 | $305.00 |
| Chen, Yanzi | Create mapping file from book accounts to deferred tax accounts based on FY24 tax provision. | $610.00 | 1.0 | $610.00 |
| Chen, Yanzi | Review tax provision batch reports adding attribute reduction to batch reports summary. | $610.00 | 0.3 | $183.00 |
| Chen, Yanzi | Call with M. Stafiej, N. Maguire (Deloitte) to discuss column 2 (plan for reorganization) calculation for utilizing tax provision reports to standardize formats. | $610.00 | 0.4 | $244.00 |
| Chen, Yanzi | Create tax balances adjustments file based on deferred tax ending balances by tax filing groups. | $610.00 | 0.4 | $244.00 |
| Chen, Yanzi | Create valuation allowance calculation templates for column 2 (plan for reorganization) and column 3 (revaluation) files. | $610.00 | 0.4 | $244.00 |
| Landayan, Ron | Review the convenience date memo containing guidance, management determinations and conclusions on the usage of a convenience date. | $800.00 | 1.2 | $960.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Fresh Start Accounting Services*

04/29/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Landayan, Ron | Discuss with M. Aponte, N. Tower, M. Sullivan (Deloitte) draft technical accounting memo on selection of fresh start accounting date and use of accounting convenience date. | $800.00 | 0.3 | $240.00 |
| Maguire, Natalie | Call with Y. Chen, M. Stafiej (Deloitte) to discuss column 2 (plan for reorganization) calculation for utilizing tax provision reports to standardize formats. | $510.00 | 0.4 | $204.00 |
| Maguire, Natalie | Prepare analysis to compare the current tax provision and proposed tax provision adjustments for column 2 (plan for reorganization) tax calculations. | $510.00 | 3.2 | $1,632.00 |
| Rosenzweig, Sam | Research cash flow statement presentation for bankruptcy-related entries and adjustments. | $770.00 | 1.2 | $924.00 |
| Stafiej, Mitchell | Review Joann historical 2024 fiscal year end tax provision. | $700.00 | 1.4 | $980.00 |
| Stafiej, Mitchell | Call with Y. Chen, N. Maguire (Deloitte) to discuss column 2 (plan for reorganization) calculation for utilizing tax provision reports to standardize formats. | $700.00 | 0.4 | $280.00 |
| Stafiej, Mitchell | Call with Y. Chen (Deloitte) to discuss state current and deferred calculation in tax provision software. | $700.00 | 0.5 | $350.00 |
| Stafiej, Mitchell | Prepare Joann state tax provision model in preparation for fresh start accounting calculations. | $700.00 | 2.2 | $1,540.00 |
| Sullivan, Mike | Discuss with M. Aponte, N. Tower, R. Landayan (Deloitte) draft technical accounting memo on selection of fresh start accounting date and use of accounting convenience date. | $1,050.00 | 0.3 | $315.00 |
| Sullivan, Mike | Review draft fresh start accounting project overview presentation for upcoming meeting with S. Sekella (Joann). | $1,050.00 | 0.3 | $315.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

**04/29/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tower, Niles | Update technical accounting memo on selection of fresh start accounting date and use of accounting convenience date. | $800.00 | 0.6 | $480.00 |
| Tower, Niles | Discuss with M. Aponte, R. Landayan, M. Sullivan (Deloitte) draft technical accounting memo on selection of fresh start accounting date and use of accounting convenience date. | $800.00 | 0.3 | $240.00 |
| Voskuhl, Liz | Call with J. Zelwin (Joann) to discuss lease valuation process. | $900.00 | 0.2 | $180.00 |
| Voskuhl, Liz | Prepare for upcoming meeting with management to discuss emergence accounting readiness. | $900.00 | 0.4 | $360.00 |

**04/30/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aponte, Mara | Update 4-column balance sheet journal entries for changes in estimated equity value and debt issuance costs. | $775.00 | 1.2 | $930.00 |
| Aponte, Mara | Prepare reconciliation of business area 4-column balance sheet to consolidated balance sheet aggregation of journal entries. | $775.00 | 1.1 | $852.50 |
| Aponte, Mara | Prepare 4-column balance sheet journal entry output schedule. | $775.00 | 0.9 | $697.50 |
| Aponte, Mara | Call with S. Rosenzweig, J. Auyeung (Deloitte) regarding cash flow presentation of reorganization items and accounting for exit debt. | $775.00 | 0.8 | $620.00 |
| Aponte, Mara | Call with L. Voskuhl, M. Sullivan, M. Choudhary, K. Kohli, S. Rosenzweig, J. Auyeung (Deloitte) regarding preparation for fresh start accounting process meeting with S. Sekella, J. Zelwyn (Joann). | $775.00 | 0.7 | $542.50 |
| Aponte, Mara | Call with J. Auyeung (Deloitte) regarding 4-column model journal entry outputs to be provided to M. Stafiej (Deloitte). | $775.00 | 0.2 | $155.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/30/2024

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Call with J. Auyeung and M. Aponte (Deloitte) regarding fresh start project status and action items for emergence. | $775.00 | 1.0 | $775.00 |
| Aponte, Mara | Meeting with M. Choudhary, M. Sullivan, J. Auyeung, K. Kohli, A. Kim (Deloitte) to review debt valuation powerpoint deck presenting business enterprise value allocation and distribution schedule. | $775.00 | 0.8 | $620.00 |
| Auyeung, John | Prepare presentation materials on emergence accounting for upcoming discussion with S. Sekella, J. Zelwin (Joann). | $800.00 | 1.2 | $960.00 |
| Auyeung, John | Review contribution and recovery analysis of creditors receiving equity upon emergence. | $800.00 | 1.4 | $1,120.00 |
| Auyeung, John | Call with M. Aponte, S. Rosenzweig (Deloitte) regarding cash flow presentation of reorganization items and accounting for exit debt. | $800.00 | 0.8 | $640.00 |
| Auyeung, John | Call with L. Voskuhl, M. Sullivan, M. Choudhary, K. Kohli, S. Rosenzweig, M. Aponte (Deloitte) regarding preparation for fresh start accounting process meeting with S. Sekella, J. Zelwyn (Joann). | $800.00 | 0.7 | $560.00 |
| Auyeung, John | Meeting with M. Choudhary, M. Sullivan, M. Aponte, K. Kohli, A. Kim (Deloitte) to review debt valuation powerpoint deck presenting business enterprise value allocation and distribution schedule. | $800.00 | 0.8 | $640.00 |
| Auyeung, John | Call with M. Aponte (Deloitte) regading 4-column model journal entry outputs to be provided to M. Stafiej (Deloitte). | $800.00 | 0.2 | $160.00 |
| Auyeung, John | Call with J. Auyeung and M. Aponte (Deloitte) regarding fresh start project status and action items for emergence. | $800.00 | 1.0 | $800.00 |
| Chatterjee, Moumita | Updated purchase accounting and reporting template model to generate reports for testing phase | $770.00 | 3.8 | $2,926.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/30/2024

| | | | | |
|------|-------------|------|-------|------|
| Chatterjee, Moumita | Update purchase accounting and reporting template model to capture updated plan effects journal entries. | $770.00 | 3.4 | $2,618.00 |
| Chen, Yanzi | Call with M. Stafiej, N. Maguire (Deloitte) to discuss column 2 (plan for reorganization) and Column 3 (fair value adjustments) tax provision calculation and model. | $610.00 | 0.5 | $305.00 |
| Chen, Yanzi | Meeting with N. Maguire, M. Stafiej (Deloitte) to discuss Column 2 (bankruptcy effects) pre-tax data inclusion into tax workpapers and provision calculation. | $610.00 | 0.7 | $427.00 |
| Kohmann, Courtney | Meeting with J. Sanghvi, T. Kim, J. Solomon, L. Voskuhl, S. Rosenzweig (Deloitte) to discuss options regarding treatment of renewal options within leases for valuation and accounting purposes. | $650.00 | 0.5 | $325.00 |
| Maguire, Natalie | Update batch reports in Tax Provision software in preparation for use during Column 2 (bankruptcy effects) analysis. | $510.00 | 0.3 | $153.00 |
| Maguire, Natalie | Call with Y. Chen, M. Stafiej (Deloitte) to discuss column 2 (plan for reorganization) and Column 3 (fair value adjustments) tax provision calculation and model. | $510.00 | 0.5 | $255.00 |
| Maguire, Natalie | Prepare workpaper to compare the current tax provision and proposed tax provision adjustments for column 2 (plan for reorganization) tax calculations. | $510.00 | 1.0 | $510.00 |
| Maguire, Natalie | Prepare trial balance workpaper for pre-tax data to use in the Column 2 (bankruptcy effects) tax workpapers and provision calculation. | $510.00 | 0.6 | $306.00 |
| Maguire, Natalie | Meeting with M. Stafiej (Deloitte) to discuss Joann Column 2 (bankruptcy plan effects) tax provision. | $510.00 | 0.4 | $204.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Fresh Start Accounting Services*

04/30/2024

| | | | | |
|------|-------------|------|-------|------|
| Maguire, Natalie | Meeting with Y. Chen, M. Stafiej (Deloitte) to discuss Column 2 (bankruptcy effects) pre-tax data inclusion into tax workpapers and provision calculation. | $510.00 | 0.7 | $357.00 |
| McCaw, John | Review Trial Balance by business area basen on February 3, 2024 to be provided to K. Kohli (Deloitte) for the fresh start valuation. | $770.00 | 0.6 | $462.00 |
| Rosenzweig, Sam | Meeting with J. Sanghvi, T. Kim, J. Solomon, L. Voskuhl, C. Kohmann (Deloitte) to discuss options regarding treatment of renewal options within leases for valuation and accounting purposes. | $770.00 | 0.5 | $385.00 |
| Rosenzweig, Sam | Meeting with M. Choudhary, K. Kohli, L. Voskuhl (Deloitte) to discuss inventory import load accounting and inventory reserves treatment in the valuation process. | $770.00 | 0.5 | $385.00 |
| Rosenzweig, Sam | Call with M. Aponte, J. Auyeung (Deloitte) regarding cash flow presentation of reorganization items and accounting for exit debt. | $770.00 | 0.8 | $616.00 |
| Rosenzweig, Sam | Call with L. Voskuhl, M. Sullivan, M. Choudhary, K. Kohli, J. Auyeung, M. Aponte (Deloitte) regarding preparation for fresh start accounting process meeting with S. Sekella, J. Zelwyn (Joann). | $770.00 | 0.7 | $539.00 |
| Stafiej, Mitchell | Prepare Joann state tax provision model in preparation for fresh start accounting calculations. | $700.00 | 2.6 | $1,820.00 |
| Stafiej, Mitchell | Call with Y. Chen, N. Maguire (Deloitte) to discuss column 2 (plan for reorganization) and Column 3 (fair value adjustments) tax provision calculation and model. | $700.00 | 0.5 | $350.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Fresh Start Accounting Services*

04/30/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stafiej, Mitchell | Meeting with Y. Chen, N. Maguire (Deloitte) to discuss Column 2 (bankruptcy effects) pre-tax data inclusion into tax workpapers and provision calculation. | $700.00 | 0.7 | $490.00 |
| Stafiej, Mitchell | Meeting with N. Maguire (Deloitte) to discuss Joann Column 2 (bankruptcy plan effects) tax provision. | $700.00 | 0.4 | $280.00 |
| Stafiej, Mitchell | Review Column 2 (bankruptcy effects) pre-tax data for inclusion into tax workpapers and provision calculation. | $700.00 | 0.4 | $280.00 |
| Stafiej, Mitchell | Review fresh start accounting powerpoint deck to be used in meeting with Joann CFO on 5/1/24. | $700.00 | 0.2 | $140.00 |
| Sullivan, Mike | Meeting with M. Choudhary, J. Auyeung, M. Aponte, K. Kohli, A. Kim (Deloitte) to review debt valuation powerpoint deck presenting business enterprise value allocation and distribution schedule. | $1,050.00 | 0.8 | $840.00 |
| Sullivan, Mike | Review updated draft fresh start status update presentation materials. | $1,050.00 | 0.2 | $210.00 |
| Sullivan, Mike | Call with L. Voskuhl, M. Choudhary, K. Kohli, S. Rosenzweig, J. Auyeung, M. Aponte (Deloitte) regarding preparation for fresh start accounting process meeting with S. Sekella, J. Zelwyn (Joann). | $1,050.00 | 0.7 | $735.00 |
| Voskuhl, Liz | Meeting with J. Sanghvi, T. Kim, J. Solomon, C. Kohmann, S. Rosenzweig (Deloitte) to discuss options regarding treatment of renewal options within leases for valuation and accounting purposes. | $900.00 | 0.5 | $450.00 |
| Voskuhl, Liz | Call with M. Sullivan, M. Choudhary, K. Kohli, S. Rosenzweig, J. Auyeung, M. Aponte (Deloitte) regarding preparation for fresh start accounting process meeting with S. Sekella, J. Zelwyn (Joann). | $900.00 | 0.7 | $630.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Fresh Start Accounting Services*

04/30/2024

| | | | | |
|---|---|---|---|---|
| Voskuhl, Liz | Meeting with M. Choudhary, K. Kohli, S. Rosenzweig (Deloitte) to discuss inventory import load accounting and inventory reserves treatment in the valuation process. | $900.00 | 0.5 | $450.00 |
| Voskuhl, Liz | Review inventory import load information. | $900.00 | 0.3 | $270.00 |
| Voskuhl, Liz | Review emergence accounting project presentation materials for upcoming meeting with J. Zelwin (Deloitte). | $900.00 | 0.8 | $720.00 |
| Voskuhl, Liz | Meeting with M. Choudhary, K. Kohli (Deloitte) to discuss tax and valuation considerations around emergence debt, enterprise value and excess loan account impacts. | $900.00 | 0.6 | $540.00 |
| Subtotal for Fresh Start Accounting Services: | | | 982.9 | $731,202.00 |

### *Preparation of Fee Applications*

04/05/2024

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Pull March fee detail in preparation for the monthly fee application. | $250.00 | 0.6 | $150.00 |

04/23/2024

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 1.9 | $475.00 |

04/27/2024

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare exhibits and charts for the first monthly fee application. | $250.00 | 1.2 | $300.00 |

04/29/2024

| | | | | |
|---|---|---|---|---|
| McDonald, Carisa | Begin preparation of final fee application. | $275.00 | 1.1 | $302.50 |
| Subtotal for Preparation of Fee Applications: | | | 4.8 | $1,227.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 03/21/2024 | | | | |
| Kohli, Kunal | Review valuation slides and timeline material for presentation to J. Zelwin, B. Bailey, J. Hepler, M. Bowers, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena (Joann) regarding bankruptcy and fresh start overview. | $725.00 | 0.2 | $145.00 |
| 03/22/2024 | | | | |
| Choudhary, Manish | Call with M. Sullivan, L. Voskuhl, J. Auyeung, M. Aponte, K. Kohli, C. Kohmann, S. Rosenzweig (Deloitte), J. Zelwin, B. Bailey, J. Hepler, M. Bowers, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena (Joann) regarding bankruptcy and fresh start overview. | $900.00 | 1.0 | $900.00 |
| Kohli, Kunal | Analyze latest 10-K issued by Joann as of Jan 31, 2024 for tangible book value and potential residual value allocatable to intangible assets and goodwill. | $725.00 | 0.3 | $217.50 |
| Kohli, Kunal | Call with M. Sullivan, L. Voskuhl, J. Auyeung, M. Aponte, M. Choudhary, C. Kohmann, S. Rosenzweig (Deloitte), J. Zelwin, B. Bailey, J. Hepler, M. Bowers, M. Cyphert, N. Polkalba, S. Stuhldreher, A. Kubena (Joann) regarding bankruptcy and fresh start overview. | $725.00 | 1.0 | $725.00 |
| 03/28/2024 | | | | |
| Asar, Abeer | Meeting with K. Kohli, K. Hasa, S. Jidkov (Deloitte) to discuss initial engagement procedures such as deliverable timelines, budget, and scope related to the valuation workstream for Joann fresh start emergence. | $440.00 | 0.4 | $176.00 |
| Hasa, Kevin | Set up team task list for each team member for next steps pertaining to workstreams for business valuation, debt analysis and undiscounted cash flow testing. | $480.00 | 0.5 | $240.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Valuation Services

**03/28/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hasa, Kevin | Meeting with K. Kohli, A. Asar, S. Jidkov (Deloitte) to discuss initial engagement procedures such as deliverable timelines, budget, and scope related to the valuation workstream for Joann fresh start emergence. | $480.00 | 0.4 | $192.00 |
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa, A. Asar (Deloitte) to discuss initial engagement procedures such as deliverable timelines, budget, and scope related to the valuation workstream for Joann fresh start emergence. | $440.00 | 0.4 | $176.00 |
| Jidkov, Sophia | Prepare balance sheet analyses in excel for fiscal years 2021 through 2023 using 10-Ks to support financial modeling efforts. | $440.00 | 0.4 | $176.00 |
| Kohli, Kunal | Meeting with K. Hasa, A. Asar, S. Jidkov (Deloitte) to discuss initial engagement procedures such as deliverable timelines, budget, and scope related to the valuation workstream for Joann fresh start emergence. | $725.00 | 0.4 | $290.00 |

**03/29/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Asar, Abeer | Review bankruptcy files, disclosure statements, and the 5-year projection plan for Joann to analyze the different set of projections that were received from client management. | $440.00 | 0.6 | $264.00 |
| Asar, Abeer | Meeting with K. Hasa, S. Jidkov (Deloitte) to discuss balance sheets and income statements incorporation into the valuation model. | $440.00 | 0.8 | $352.00 |
| Hasa, Kevin | Review of prior valuation of intangible and tangible assets completed by Duff & Phelps as of March 2011 and impairment analysis from Empire Consultants as of October 2023 to determine the inputs and assumptions utilized in projections and intangibles. | $480.00 | 1.3 | $624.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 03/29/2024 | | | | |
| Hasa, Kevin | Review the accounting information provided by Joann that consists of account names, general ID's, descriptions, amounts and breakout of financial statement line items. | $480.00 | 1.2 | $576.00 |
| Hasa, Kevin | Complete long-term growth rate analysis to assess industry and long term growth rate. | $480.00 | 1.2 | $576.00 |
| Hasa, Kevin | Meeting with A. Asar, S. Jidkov (Deloitte) to discuss balance sheets and income statements incorporation into the valuation model. | $480.00 | 0.8 | $384.00 |
| Jidkov, Sophia | Prepare a balance sheet and an income statement analysis and download an industry-specific report to support the financial statement and long-term growth rate tabs within the valuation model. | $440.00 | 1.1 | $484.00 |
| Jidkov, Sophia | Meeting with K. Hasa, A. Asar (Deloitte) to discuss balance sheets and income statements incorporation into the valuation model. | $440.00 | 0.8 | $352.00 |
| 04/01/2024 | | | | |
| Asar, Abeer | Meeting with K. Hasa, S. Jidkov (Deloite) to discuss progress updates on the balance sheet, income statement and internal rate of return analysis. | $440.00 | 0.6 | $264.00 |
| Asar, Abeer | Update the internal rate of return analysis for earnings before interest, taxes, depreciation and amortization (EBITDA) adjustments used in the prior impairment test done by third party. | $440.00 | 1.2 | $528.00 |
| Asar, Abeer | Review bankruptcy disclosure statements to understand the engagement further. | $440.00 | 0.4 | $176.00 |
| Hasa, Kevin | Meeting with A. Asar, S. Jidkov (Deloite) to discuss progress updates on the balance sheet, income statement and internal rate of return analysis. | $480.00 | 0.6 | $288.00 |

106

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/01/2024 | | | | |
| Hasa, Kevin | Prepare discounted cash flow statement analysis based on projections provided to us from J Zelwin (Joann). | $480.00 | 1.5 | $720.00 |
| Hasa, Kevin | Prepare analysis of the long-term growth rate that will be utilized in the draft valuation analysis of Joann Inc. | $480.00 | 0.8 | $384.00 |
| Hasa, Kevin | Analyze the balance sheets and income sheets provided via J Zelwin (Joann). | $480.00 | 2.1 | $1,008.00 |
| Jidkov, Sophia | Analyze prior company valuation reports to find information regarding tax treatment and earnout consideration(s) to provide additional support for building out the valuation model. | $440.00 | 0.2 | $88.00 |
| Jidkov, Sophia | Meeting with K. Hasa, A. Asar (Deloite) to discuss progress updates on the balance sheet, income statement and internal rate of return analysis. | $440.00 | 0.6 | $264.00 |
| Kohli, Kunal | Review level of details in emergence financial projections model for development of internal rate of return model. | $725.00 | 0.2 | $145.00 |
| Kohli, Kunal | Review emergence debt disclosures and settlement features. | $725.00 | 0.3 | $217.50 |
| 04/02/2024 | | | | |
| Asar, Abeer | Review bankruptcy disclosure statements to understand the engagement further. | $440.00 | 0.8 | $352.00 |
| Asar, Abeer | Review disclosure statements on the client's bankruptcy. | $440.00 | 1.3 | $572.00 |
| Asar, Abeer | Meeting with K. Kohli, K. Hasa, S. Jidkov (Deloitte) to discuss deliverable exhibit arrangement, need for trademark/trade name royalty rate and a request tracker to be sent to client management. | $440.00 | 0.5 | $220.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/02/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Greenwood, Connor | Meeting with K. Kohli, T. LaMonica, J. Sanghvi, T. Kim, K. Hasa (Deloitte) to discuss engagement procedures including deliverable timelines, information provided and scope. | $510.00 | 0.4 | $204.00 |
| Hasa, Kevin | Continue updating discounted cash flow analysis utilizing projections. | $480.00 | 1.6 | $768.00 |
| Hasa, Kevin | Meeting with K. Kohli, A. Asar, S. Jidkov (Deloitte) to discuss deliverable exhibit arrangement, need for trademark/trade name royalty rate and a request tracker to be sent to client management. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Meeting with K. Kohli, T. LaMonica, J. Sanghvi, T. Kim, C. Greenwood (Deloitte) to discuss engagement procedures including deliverable timelines, information provided and scope. | $480.00 | 0.4 | $192.00 |
| Hasa, Kevin | Complete analysis of the net operating losses to be utilized in draft valuation analysis of Joann Inc. | $480.00 | 0.9 | $432.00 |
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa, A. Asar (Deloitte) to discuss deliverable exhibit arrangement, need for trademark/trade name royalty rate and a request tracker to be sent to client management. | $440.00 | 0.5 | $220.00 |
| Kim, Taewoo | Meeting with K. Kohli, T. LaMonica, J. Sanghvi, C. Greenwood, K. Hasa (Deloitte) to discuss engagement procedures including deliverable timelines, information provided and scope. | $625.00 | 0.4 | $250.00 |
| Kohli, Kunal | Review files related to store level cash flows, store level borrowing rate, and store level impairment testing received from J. Zelwin (Joann) and update information list for further documents still outstanding. | $725.00 | 0.6 | $435.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Valuation Services** | | | | |
| 04/02/2024 | | | | |
| Kohli, Kunal | Meeting with T. LaMonica, J. Sanghvi, T. Kim, C. Greenwood, K. Hasa (Deloitte) to discuss engagement procedures including deliverable timelines, information provided and scope. | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Meeting with K. Hasa, A. Asar, S. Jidkov (Deloitte) to discuss deliverable exhibit arrangement, need for trademark/trade name royalty rate and a request tracker to be sent to client management. | $725.00 | 0.5 | $362.50 |
| Lamonica, Tom | Meeting with K. Kohli, J. Sanghvi, T. Kim, C. Greenwood, K. Hasa (Deloitte) to discuss engagement procedures including deliverable timelines, information provided and scope. | $725.00 | 0.4 | $290.00 |
| Sanghvi, Jiten | Meeting with K. Kohli, T. LaMonica, T. Kim, C. Greenwood, K. Hasa (Deloitte) to discuss engagement procedures including deliverable timelines, information provided and scope. | $725.00 | 0.4 | $290.00 |
| 04/03/2024 | | | | |
| Asar, Abeer | Review ASC 360 tests on client's goodwill to understand prior assumptions on comparable companies, growth rates, and cash flow adjustments. | $440.00 | 1.3 | $572.00 |
| Choudhary, Manish | Meeting with J. Sanghvi, L. Voskuhl, J. Solomon (Deloitte) to discuss real estate leases, approach and key inputs. | $900.00 | 0.9 | $810.00 |
| Greenwood, Connor | Meeting with J. Sanghvi (Deloitte) to discuss engagement procedures including real estate lease scoping, model and timeline. | $510.00 | 0.5 | $255.00 |
| Hasa, Kevin | Update the intangibles of Joann (Trade Name) utilizing both the relief from royalty method and the multi-period excess earnings model. | $480.00 | 1.1 | $528.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

**04/03/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hasa, Kevin | Review previous year analysis done for Joann to note the differences in the current projections and the prior years. | $480.00 | 1.2 | $576.00 |
| Kohli, Kunal | Review third party impairment report to gain an understanding of methodologies used in analysis. | $725.00 | 0.8 | $580.00 |
| Sanghvi, Jiten | Meeting with L. Voskuhl, M. Choudhary, J. Solomon (Deloitte) to discuss real estate leases, approach and key inputs. | $725.00 | 0.9 | $652.50 |
| Sanghvi, Jiten | Meeting with C. Greenwood (Deloitte) to discuss engagement procedures including real estate lease scoping, model and timeline. | $725.00 | 0.5 | $362.50 |
| Solomon, John | Meeting with J. Sanghvi, L. Voskuhl, M. Choudhary (Deloitte) to discuss real estate leases, approach and key inputs. | $900.00 | 0.9 | $810.00 |

**04/04/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Asar, Abeer | Meeting with K. Kohli, K. Hasa, S. Jidkov (Deloitte) to update the internal rate of return analysis, discuss the client provided 5-year plan and timeline of deliverables. | $440.00 | 0.8 | $352.00 |
| Asar, Abeer | Meeting with K. Hasa, S. Jidkov (Deloitte) to discuss files pertaining to cost listings and specific store profit and loss statements. | $440.00 | 0.5 | $220.00 |
| Greenwood, Connor | Review client data of leased properties. | $510.00 | 0.6 | $306.00 |
| Greenwood, Connor | Format leased property data for adjustable scoping parameters to filter data. | $510.00 | 1.7 | $867.00 |
| Greenwood, Connor | Format client leased property data for scoping procedures. | $510.00 | 2.1 | $1,071.00 |
| Greenwood, Connor | Summarize client leased property scoping file to present results to J. Sanghvi, T. Kim (Deloitte). | $510.00 | 0.8 | $408.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Valuation Services* | | | | |
| 04/04/2024 | | | | |
| Hasa, Kevin | Update the analysis for formatting across business valuation exhibits for Joann. | $480.00 | 1.1 | $528.00 |
| Hasa, Kevin | Complete analysis of the trade name intangible asset of the company. | $480.00 | 1.2 | $576.00 |
| Hasa, Kevin | Complete analysis of the weighted average return on assets (WARA) to compare with the discounted cash flow analysis and discount rate. | $480.00 | 0.9 | $432.00 |
| Hasa, Kevin | Complete updates to the summary page of the analysis that may be utilized to analyze the amount of goodwill and values of the assets. | $480.00 | 1.4 | $672.00 |
| Hasa, Kevin | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN . | $480.00 | 1.0 | $480.00 |
| Hasa, Kevin | Meeting with K. Kohli, A. Asar, S. Jidkov (Deloitte) to update the internal rate of return analysis, discuss the client provided 5-year plan and timeline of deliverables. | $480.00 | 0.8 | $384.00 |
| Hasa, Kevin | Analyze the tax amortization benefit for the intangible assets to used in draft valuation analysis of Joann Inc. | $480.00 | 0.4 | $192.00 |
| Hasa, Kevin | Meeting with A. Asar, S. Jidkov (Deloitte) to discuss files pertaining to cost listings and specific store profit and loss statements. | $480.00 | 0.5 | $240.00 |
| Jidkov, Sophia | Meeting with K. Hasa, A. Asar (Deloitte) to discuss files pertaining to cost listings and specific store profit and loss statements. | $440.00 | 0.5 | $220.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/04/2024 | | | | |
| Jidkov, Sophia | Develop a analysis of what each line item of the company's balance sheet consists of through examining 10-K and 10-Q statements to support modeling efforts. | $440.00 | 0.4 | $176.00 |
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa, A. Asar (Deloitte) to update the internal rate of return analysis, discuss the client provided 5-year plan and timeline of deliverables. | $440.00 | 0.8 | $352.00 |
| Kim, Taewoo | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN . | $625.00 | 1.0 | $625.00 |
| Kohli, Kunal | Meeting with K. Hasa, A. Asar, S. Jidkov (Deloitte) to update the internal rate of return analysis, discuss the client provided 5-year plan and timeline of deliverables. | $725.00 | 0.8 | $580.00 |
| Kohli, Kunal | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN . | $725.00 | 1.0 | $725.00 |
| Kohli, Kunal | Analyze real estate lease information to assess above/below market leases. | $725.00 | 0.4 | $290.00 |
| Lamonica, Tom | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, J. Sanghvi, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN . | $725.00 | 1.0 | $725.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Valuation Services*

**04/04/2024**

| | | | | |
|------|-------------|------|-------|------|
| Sanghvi, Jiten | Discuss with M. Aponte, J. Auyeung, M. Chatterjee, K. Hasa, B. Heumann, T. Kim, K. Hohli, T. Lamonica, S. Lee, C. Mathews, J. McCaw, S. Rosenzweig, M. Stafie, M. Sullivan, N. Tower, M. Yarmush (Deloitte) emergence accounting timeline for JOANN . | $725.00 | 1.0 | $725.00 |

**04/05/2024**

| | | | | |
|------|-------------|------|-------|------|
| Asar, Abeer | Meeting with K. Kohli, K. Hasa, S. Jidkov (Deloitte) to model the internal rate of return analysis and discuss industry selection and long-term growth rates. | $440.00 | 0.9 | $396.00 |
| Asar, Abeer | Review the 5-year plan for purposes of modeling the internal rate of return analysis. | $440.00 | 1.3 | $572.00 |
| Greenwood, Connor | Meeting with J. Sanghvi, T. Kim (Deloitte) to assess leased property scoping parameter impacts and results. | $510.00 | 1.0 | $510.00 |
| Hasa, Kevin | Meeting with S. Jidkov (Deloitte) to discuss synthetic rating model, applicable files and next steps to support overall team modeling efforts and project timeline. | $480.00 | 0.6 | $288.00 |
| Hasa, Kevin | Complete equity summary workpaper to be utilized in draft valuation analysis of Joann Inc. | $480.00 | 1.0 | $480.00 |
| Hasa, Kevin | Meeting with K. Kohli, A. Asar, S. Jidkov (Deloitte) to model the internal rate of return analysis and discuss industry selection and long-term growth rates. | $480.00 | 0.9 | $432.00 |
| Hasa, Kevin | Complete workpaper on the company's credit rating and debt profile. | $480.00 | 0.6 | $288.00 |
| Hasa, Kevin | Complete a projection comparison with the current projections and prior analysis done as of October 29, 2023. | $480.00 | 0.6 | $288.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/05/2024 | | | | |
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa, A. Asar (Deloitte) to model the internal rate of return analysis and discuss industry selection and long-term growth rates. | $440.00 | 0.9 | $396.00 |
| Jidkov, Sophia | Prepare a synthetic rating model using company-provided financial information to support credit category research/analysis. | $440.00 | 0.6 | $264.00 |
| Jidkov, Sophia | Meeting with K. Hasa (Deloitte) to discuss synthetic rating model, applicable files and next steps to support overall team modeling efforts and project timeline. | $440.00 | 0.6 | $264.00 |
| Kim, Taewoo | Analyze lease data for scoping by applying parameters. | $625.00 | 0.5 | $312.50 |
| Kim, Taewoo | Analyze store financials to develop metrics such as rent as % of revenue. | $625.00 | 0.5 | $312.50 |
| Kim, Taewoo | Meeting with J. Sanghvi, C. Greenwood (Deloitte) to assess leased property scoping parameter impacts and results. | $625.00 | 1.0 | $625.00 |
| Kohli, Kunal | Meeting with K. Hasa, A. Asar, S. Jidkov (Deloitte) to model the internal rate of return analysis and discuss industry selection and long-term growth rates. | $725.00 | 0.9 | $652.50 |
| Kohli, Kunal | Review model structure for valuation of intangible assets and goodwill allocation. | $725.00 | 0.6 | $435.00 |
| Lamonica, Tom | Download fixed asset data from datasite and reviewed the downloaded fixed asset data. | $725.00 | 0.6 | $435.00 |
| Sanghvi, Jiten | Meeting with T. Kim, C. Greenwood (Deloitte) to assess leased property scoping parameter impacts and results. | $725.00 | 1.0 | $725.00 |
| 04/08/2024 | | | | |
| Greenwood, Connor | Meeting with T. Kim (Deloitte) to discuss lease valuation scoping results summary and rationale for parameters. | $510.00 | 0.6 | $306.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/08/2024 | | | | |
| Greenwood, Connor | Prepare lease valuation scoping power point presentation for lease valuation conversation with client. | $510.00 | 1.2 | $612.00 |
| Greenwood, Connor | Organize national retail market trends for lease valuation analysis. | $510.00 | 1.3 | $663.00 |
| Greenwood, Connor | Gather national retail market rent and rent growth data for lease valuation procedures. | $510.00 | 2.2 | $1,122.00 |
| Hasa, Kevin | Complete workpaper to show the corporate debt rating of JoAnn given the current financials. | $480.00 | 0.8 | $384.00 |
| Hasa, Kevin | Discuss with S. Jidkov (Deloitte) total revenue breakdown in terms of business segments, designated credit ratings within the synthetic rating model and next steps in terms of weekly project progression timeline. | $480.00 | 0.7 | $336.00 |
| Hasa, Kevin | Create a workpaper regarding different revenues that make up the total revenue. | $480.00 | 0.4 | $192.00 |
| Hasa, Kevin | Create summary pages for the final enterprise and equity value of the subject company. | $480.00 | 1.1 | $528.00 |
| Jidkov, Sophia | Discuss with K. Hasa (Deloitte) total revenue breakdown in terms of business segments, designated credit ratings within the synthetic rating model and next steps in terms of weekly project progression timeline. | $440.00 | 0.7 | $308.00 |
| Kim, Taewoo | Meeting with C. Greenwood (Deloitte) to discuss lease valuation scoping results summary and rationale for parameters. | $625.00 | 0.6 | $375.00 |
| 04/09/2024 | | | | |
| Choudhary, Manish | Meeting with K. Kohli, K. Hasa, S. Jidkov (Deloitte) to discuss agenda and protocols for the Joann fresh start analysis. | $900.00 | 1.0 | $900.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Valuation Services_** | | | | |
| 04/09/2024 | | | | |
| Choudhary, Manish | Call with M. Sullivan, K. Kohli, J. Auyeung (Deloitte) regarding valuation impacts of exit debt for emergence accounting. | $900.00 | 0.5 | $450.00 |
| Greenwood, Connor | Meeting with T. Kim (Deloitte) to discuss rationale and market data support for lease valuation scoping procedures. | $510.00 | 0.2 | $102.00 |
| Greenwood, Connor | Meeting with J. Sanghvi (Deloitte) to discuss lease valuation scoping results summary and presentation for client. | $510.00 | 0.3 | $153.00 |
| Hasa, Kevin | Create a task list of open items regarding confirmation of financial line items, tax rates and details of the intangible assets to be confirmed with J. Zelwin (Joann). | $480.00 | 0.4 | $192.00 |
| Hasa, Kevin | Create a list pertaining to timelines and tasks regarding the completion of the valuation that will occur within the coming weeks across intangibles, tangibles and real estate. | $480.00 | 0.7 | $336.00 |
| Hasa, Kevin | Meeting with S. Jidkov (Deloitte) to discuss and delegate work regarding the Joann fresh start narrative report. | $480.00 | 0.3 | $144.00 |
| Hasa, Kevin | Meeting with S. Jidkov (Deloitte) to discuss the market approach analysis for the Joann fresh start analysis. | $480.00 | 0.3 | $144.00 |
| Hasa, Kevin | Create project plan for the valuation workstream with a timeline and completion tracker. | $480.00 | 1.1 | $528.00 |
| Hasa, Kevin | Meeting with M. Choudhary, K. Kohli, S. Jidkov (Deloitte) to discuss agenda and protocols for the Joann fresh start analysis. | $480.00 | 1.0 | $480.00 |
| Hasa, Kevin | Meeting with K. Kohli, S. Jidkov (Deloitte) to discuss line items and future courses of action in terms of the Joann fresh start emergence checklist. | $480.00 | 0.2 | $96.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Valuation Services*

**04/09/2024**

| | | | | |
|---|---|---|---|---|
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa (Deloitte) to discuss line items and future courses of action in terms of the Joann fresh start emergence checklist. | $440.00 | 0.2 | $88.00 |
| Jidkov, Sophia | Meeting with M. Choudhary, K. Kohli, K. Hasa (Deloitte) to discuss agenda and protocols for the Joann fresh start analysis. | $440.00 | 1.0 | $440.00 |
| Jidkov, Sophia | Meeting with K. Hasa (Deloitte) to discuss and delegate work regarding the Joann fresh start narrative report. | $440.00 | 0.3 | $132.00 |
| Jidkov, Sophia | Meeting with K. Hasa (Deloitte) to discuss the market approach analysis for the Joann fresh start analysis. | $440.00 | 0.3 | $132.00 |
| Jidkov, Sophia | Complete a market approach analysis model to provide further support for the Joann fresh start project. | $440.00 | 0.9 | $396.00 |
| Kim, Taewoo | Meeting with C. Greenwood (Deloitte) to discuss rationale and market data support for lease valuation scoping procedures. | $625.00 | 0.2 | $125.00 |
| Kohli, Kunal | Review disclosure statement for finanical projections for questions to J. Zelwin (Joann) related to differences in deal model and disclosure statement. | $725.00 | 0.3 | $217.50 |
| Kohli, Kunal | Call with M. Sullivan, M. Choudhary, J. Auyeung (Deloitte) regarding valuation impacts of exit debt for emergence accounting. | $725.00 | 0.5 | $362.50 |
| Kohli, Kunal | Meeting with M. Choudhary, K. Hasa, S. Jidkov (Deloitte) to discuss agenda and protocols for the Joann fresh start analysis. | $725.00 | 1.0 | $725.00 |
| Kohli, Kunal | Meeting with K. Hasa, S. Jidkov (Deloitte) to discuss line items and future courses of action in terms of the Joann fresh start emergence checklist. | $725.00 | 0.2 | $145.00 |
| Sanghvi, Jiten | Meeting with C. Greenwood (Deloitte) to discuss lease valuation scoping results summary and presentation for client. | $725.00 | 0.3 | $217.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/10/2024 | | | | |
| Choudhary, Manish | Call with M. Sullivan, J. Auyeung, M. Aponte, K. Kohli, L. Voskuhl, J. McCaw, S. Rosenzweig, J. Fleck, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $900.00 | 0.8 | $720.00 |
| Jidkov, Sophia | Draft the business valuation narrative report for the Joann fresh start project. | $440.00 | 0.9 | $396.00 |
| Kim, Taewoo | Prepare a valuation model template for real estate leases. | $625.00 | 1.0 | $625.00 |
| Kim, Taewoo | Meeting with U. Ray (Deloitte) to discuss engagement procedures including timeline, methodology and scope of work, and model template for real estate lease valuation. | $625.00 | 0.4 | $250.00 |
| Kohli, Kunal | Call with M. Sullivan, J. Auyeung, M. Aponte, M. Choudhary, L. Voskuhl, J. McCaw, S. Rosenzweig, J. Fleck, M. Yarmush, M. Stafiej (Deloitte), J. Zelwin (Joann) to discuss emergence accounting project timeline. | $725.00 | 0.8 | $580.00 |
| Kohli, Kunal | Update valuation data request list on Deloitte Connect site. | $725.00 | 0.3 | $217.50 |
| Kohli, Kunal | Analyze projections comparison from goodwill impairment report to disclosure statement projections. | $725.00 | 0.3 | $217.50 |
| Kohli, Kunal | Analyze updated year end goodwill report. | $725.00 | 0.6 | $435.00 |
| Ray, Upama | Meeting with T. Kim (Deloitte) to discuss engagement procedures including timeline, methodology and scope of work, and model template for real estate lease valuation. | $510.00 | 0.4 | $204.00 |
| 04/11/2024 | | | | |
| Dalton, George | Meeting with T. Lamonica, J. Sanghvi, K. Kohli, T. Kim (Deloitte) to discuss engagement task including coordination between teams, deliverable expectations and future task planning. | $685.00 | 0.7 | $479.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/11/2024 | | | | |
| Desai, Raj | Meeting with K. Kohli, K. Hasa, D. Gattoni, S. Jidkov, L. Meyer, J. Fatemi, A. Kim (Deloitte) to plan/allocate the following workstreams: Valuation, Debt Valuation, ASC 360. | $440.00 | 0.3 | $132.00 |
| Fatemi, Jessica | Meeting with K. Kohli, K. Hasa, D. Gattoni, S. Jidkov, L. Meyer, R. Desai, A. Kim (Deloitte) to plan/allocate the following workstreams: Valuation, Debt Valuation, ASC 360. | $440.00 | 0.3 | $132.00 |
| Gattoni, Dan | Meeting with K. Kohli, K. Hasa, S. Jidkov, L. Meyer, R. Desai, J. Fatemi, A. Kim (Deloitte) to plan/allocate the following workstreams: Valuation, Debt Valuation, ASC 360. | $440.00 | 0.3 | $132.00 |
| Greenwood, Connor | Meeting with J. Sanghvi, T. Kim to discuss lease valuation methodology approach and preparing questions for client on leasing strategy. | $510.00 | 0.8 | $408.00 |
| Greenwood, Connor | Review missing lease valuation data and drafting questions for upcoming conversation with client. | $510.00 | 1.7 | $867.00 |
| Greenwood, Connor | Meeting with M. Sullivan, J. Solomon, J. Sanghvi (Deloitte) to discuss lease valuation scoping procedures. | $510.00 | 0.4 | $204.00 |
| Hasa, Kevin | Review assembled workforce information completed for Joann in 2011. | $480.00 | 0.3 | $144.00 |
| Hasa, Kevin | Review the trial balance provided by J. Fleck (Joann) for items needing further clarification. | $480.00 | 0.8 | $384.00 |
| Hasa, Kevin | Create a table of contents to showcase workstreams from Real Estate, Business valuation, Debt and Inventory. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Create network subfolders for the different workstreams occurring for the Joann Fresh Start (Real Estate, Inventory, Business Valuation). | $480.00 | 0.8 | $384.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Valuation Services* | | | | |
| 04/11/2024 | | | | |
| Hasa, Kevin | Analyze new company information pertaining to current impairment analysis being completed by third party as of October 2023 and financial information (balance sheets and projections). | $480.00 | 0.7 | $336.00 |
| Hasa, Kevin | Analyze financial accounting information provided by J. Fleck (Joann). | $480.00 | 0.8 | $384.00 |
| Hasa, Kevin | Meeting with S. Jidkov (Deloitte) to review values on the allocated workforce workpaper in connection with a prior Joann purchase price allocation analysis. | $480.00 | 0.3 | $144.00 |
| Hasa, Kevin | Meeting with K. Kohli, S. Jidkov (Deloitte) to update the Joann fresh start information requests. | $480.00 | 0.3 | $144.00 |
| Hasa, Kevin | Meeting with K. Kohli, D. Gattoni, S. Jidkov, L. Meyer, R. Desai, J. Fatemi, A. Kim (Deloitte) to plan/allocate the following workstreams: Valuation, Debt Valuation, ASC 360. | $480.00 | 0.3 | $144.00 |
| Hasa, Kevin | Review changes within the updated impairment test for Joann as of October 2023. | $480.00 | 1.2 | $576.00 |
| Jidkov, Sophia | Complete the allocated workforce workpaper using a prior Joann purchase price allocation analysis. | $440.00 | 1.1 | $484.00 |
| Jidkov, Sophia | Meeting with K. Hasa (Deloitte) to review values on the allocated workforce workpaper in connection with a prior Joann purchase price allocation analysis. | $440.00 | 0.3 | $132.00 |
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa (Deloitte) to update the Joann fresh start information requests. | $440.00 | 0.3 | $132.00 |
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa, D. Gattoni, L. Meyer, R. Desai, J. Fatemi, A. Kim (Deloitte) to plan/allocate the following workstreams: Valuation, Debt Valuation, ASC 360. | $440.00 | 0.3 | $132.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/11/2024 | | | | |
| Kim, Alex | Meeting with K. Kohli (Deloitte) to discuss Joanne's reemergence capital structure. | $580.00 | 0.7 | $406.00 |
| Kim, Alex | Meeting with K. Kohli, K. Hasa, D. Gattoni, S. Jidkov, L. Meyer, R. Desai, J. Fatemi (Deloitte) to plan/allocate the following workstreams: Valuation, Debt Valuation, ASC 360. | $580.00 | 0.3 | $174.00 |
| Kim, Taewoo | Analyze lease data to identify real estate types. | $625.00 | 0.7 | $437.50 |
| Kim, Taewoo | Meeting with J. Sanghvi, C. Greenwood to discuss lease valuation methodology approach and preparing questions for client on leasing strategy. | $625.00 | 0.8 | $500.00 |
| Kim, Taewoo | Meeting with T. Lamonica, J. Sanghvi, K. Kohli, G. Dalton (Deloitte) to discuss engagement task including coordination between teams, deliverable expectations and future task planning. | $625.00 | 0.7 | $437.50 |
| Kim, Taewoo | Draft a scoping deck to define the real estate lease scope. | $625.00 | 1.8 | $1,125.00 |
| Kohli, Kunal | Develop model of debtor-in-possession financing to exit finance conversion. | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Meeting with K. Hasa, S. Jidkov (Deloitte) to update the Joann fresh start information requests. | $725.00 | 0.3 | $217.50 |
| Kohli, Kunal | Meeting with K. Hasa, D. Gattoni, S. Jidkov, L. Meyer, R. Desai, J. Fatemi, A. Kim (Deloitte) to plan/allocate the following workstreams: Valuation, Debt Valuation, ASC 360. | $725.00 | 0.3 | $217.50 |
| Kohli, Kunal | Review debtor-in-possession financing participants listing. | $725.00 | 0.2 | $145.00 |
| Kohli, Kunal | Meeting with T. Lamonica, J. Sanghvi, T. Kim, G. Dalton (Deloitte) to discuss engagement task including coordination between teams, deliverable expectations and future task planning. | $725.00 | 0.7 | $507.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/11/2024 | | | | |
| Kohli, Kunal | Review debtor-in-possession financing terms included in the disclosure statement. | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Meeting with A. Kim (Deloitte) to discuss Joanne's reemergence capital structure. | $725.00 | 0.7 | $507.50 |
| Lamonica, Tom | Review the available information in JoAnn's fixed asset accounting listing. | $725.00 | 0.3 | $217.50 |
| Lamonica, Tom | Meeting with J. Sanghvi, K. Kohli, T. Kim, G. Dalton (Deloitte) to discuss engagement task including coordination between teams, deliverable expectations and future task planning. | $725.00 | 0.7 | $507.50 |
| Meyer, Luke | Review the Base Asset Impairment Analysis - Store P&L for Dec FY24 to understand the asset impairment analysis for the ASC 360 work and plan for next steps. | $580.00 | 1.2 | $696.00 |
| Meyer, Luke | Meeting with K. Kohli, K. Hasa, D. Gattoni, S. Jidkov, R. Desai, J. Fatemi, A. Kim (Deloitte) to plan/allocate the following workstreams: Valuation, Debt Valuation, ASC 360. | $580.00 | 0.3 | $174.00 |
| Sanghvi, Jiten | Meeting with T. Lamonica, K. Kohli, T. Kim, G. Dalton (Deloitte) to discuss engagement task including coordination between teams, deliverable expectations and future task planning. | $725.00 | 0.7 | $507.50 |
| Sanghvi, Jiten | Meeting with M. Sullivan, J. Solomon, C. Greenwood (Deloitte) to discuss lease valuation scoping procedures. | $725.00 | 0.4 | $290.00 |
| Sanghvi, Jiten | Meeting with T. Kim, C. Greenwood to discuss lease valuation methodology approach and preparing questions for client on leasing strategy. | $725.00 | 0.8 | $580.00 |
| Solomon, John | Meeting with M. Sullivan, J. Sanghvi, C. Greenwood (Deloitte) to discuss lease valuation scoping procedures. | $900.00 | 0.4 | $360.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/12/2024

| | | | | |
|------|-------------|------|-------|------|
| Dalton, George | Review information received related to the property, plant and equipment. | $685.00 | 1.6 | $1,096.00 |
| Dalton, George | Analyze fixed asset listing provided to gain understanding of the assets within the scope of personal property valuation. | $685.00 | 1.2 | $822.00 |
| Dalton, George | Email T. Lamonica, M. Frissora, B. Aslam (Deloitte) to share coming week action items for valuation of property, plant and equipment. | $685.00 | 0.7 | $479.50 |
| Desai, Raj | Meeting with K. Hasa, L. Meyer, D. Gattoni, J. Fatemi, A. Kim (Deloitte) to discuss project plan timeline for Joann fresh start. | $440.00 | 0.6 | $264.00 |
| Fatemi, Jessica | Meeting with K. Hasa, L. Meyer, D. Gattoni, R. Desai, A. Kim (Deloitte) to discuss project plan timeline for Joann fresh start. | $440.00 | 0.6 | $264.00 |
| Gattoni, Dan | Meeting with K. Hasa, L. Meyer, J. Fatemi, R. Desai, A. Kim (Deloitte) to discuss project plan timeline for Joann fresh start. | $440.00 | 0.6 | $264.00 |
| Greenwood, Connor | Revise lease valuation powerpoint presentation. | $510.00 | 1.1 | $561.00 |
| Greenwood, Connor | Add additional details to lease valuation scoping powerpoint for presentation to client. | $510.00 | 0.8 | $408.00 |
| Greenwood, Connor | Add additional retail vs non-retail filter parameters to lease scoping analysis. | $510.00 | 1.4 | $714.00 |
| Hasa, Kevin | Meeting with K. Kohli, S. Jidkov (Deloitte) review line items on the emergence checklist pertaining to inventory and the table of contents in the valuation report. | $480.00 | 0.7 | $336.00 |
| Hasa, Kevin | Meeting with L. Meyer, D. Gattoni, J. Fatemi, R. Desai, A. Kim (Deloitte) to discuss project plan timeline for Joann fresh start. | $480.00 | 0.6 | $288.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/12/2024 | | | | |
| Hasa, Kevin | Draft the summary report pertaining to the concluded fair values of the assets and liabilities of Joann Inc. | $480.00 | 0.7 | $336.00 |
| Hasa, Kevin | Update the table of contents in the valuation report with respect to showcase workstreams from real estate, business valuation, debt and inventory. | $480.00 | 0.7 | $336.00 |
| Hasa, Kevin | Update task list of open items regarding confirmation of financial line items, tax rates and details of the intangible assets to be confirmed with J. Zelwin (Joann). | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Update market approach valuation analysis for the Joann fresh start supporting documentation. | $480.00 | 0.4 | $192.00 |
| Jidkov, Sophia | Meeting with K. Kohli (Deloitte) to discuss updates and next steps regarding the assembled workforce request template. | $440.00 | 0.4 | $176.00 |
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa (Deloitte) review line items on the emergence checklist pertaining to inventory and the table of contents in the valuation report. | $440.00 | 0.7 | $308.00 |
| Jidkov, Sophia | Meeting with K. Kohli (Deloitte) to discuss the Joann fresh start valuation. | $440.00 | 0.3 | $132.00 |
| Jidkov, Sophia | Prepare analysis of Joann fresh start valuation to analyze assets to be revalued through qualitative and quantitative considerations. | $440.00 | 1.8 | $792.00 |
| Jidkov, Sophia | Update the assembled workforce request template to reflect data as of 2011. | $440.00 | 0.2 | $88.00 |
| Kim, Alex | Meeting with K. Hasa, L. Meyer, D. Gattoni, J. Fatemi, R. Desai (Deloitte) to discuss project plan timeline for Joann fresh start. | $580.00 | 0.6 | $348.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

**04/12/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kim, Alex | Review 2019 disclosure of Ad Hoc term loan group file to understand terms of the bankruptcy associated with Joann fresh start. | $580.00 | 0.6 | $348.00 |
| Kim, Alex | Revise draft powerpoint deck illustrating debtor in possession loans valuation methodology, specifically the page presenting a distribution schedule of the loan. | $580.00 | 1.1 | $638.00 |
| Kim, Alex | Prepare a draft of powerpoint deck illustrating debtor in possession loans valuation methodology. | $580.00 | 1.3 | $754.00 |
| Kim, Taewoo | Meeting with L. Voskuhl, C. Kohmann, J. Sanghvi (Deloitte) regarding client meeting for real estate leases. | $625.00 | 0.3 | $187.50 |
| Kim, Taewoo | Draft outline of scope for real estate leases including metrics of real estate leases. | $625.00 | 1.0 | $625.00 |
| Kohli, Kunal | Meeting with K. Hasa, S. Jidkov (Deloitte) review line items on the emergence checklist pertaining to inventory and the table of contents in the valuation report. | $725.00 | 0.7 | $507.50 |
| Kohli, Kunal | Meeting with S. Jidkov (Deloitte) to discuss the Joann fresh start valuation. | $725.00 | 0.3 | $217.50 |
| Kohli, Kunal | Meeting with S. Jidkov (Deloitte) to discuss updates and next steps regarding the assembled workforce request template. | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Review inventory valuation model used in prior purchase price allocation (PPA) analysis. | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Review skeleton of debtor-in-possession financing payout structure model. | $725.00 | 0.2 | $145.00 |
| Meyer, Luke | Review impairment analysis files provided by the client to plan for future courses of actions for Joann fresh start. | $580.00 | 1.3 | $754.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/12/2024 | | | | |
| Meyer, Luke | Meeting with K. Hasa, D. Gattoni, J. Fatemi, R. Desai, A. Kim (Deloitte) to discuss project plan timeline for Joann fresh start. | $580.00 | 0.6 | $348.00 |
| Ray, Upama | Building market rent analysis tab. | $510.00 | 2.0 | $1,020.00 |
| Sanghvi, Jiten | Meeting with L. Voskuhl, C. Kohmann, T. Kim (Deloitte) regarding client meeting to discuss real estate leases. | $725.00 | 0.3 | $217.50 |
| 04/15/2024 | | | | |
| Asar, Abeer | Review internal rate of analysis model to gain clarity on management provided revenue data. | $440.00 | 0.8 | $352.00 |
| Asar, Abeer | Review internal valuation team's request tracker for files the client has provided thus far in the engagement. | $440.00 | 0.4 | $176.00 |
| Choudhary, Manish | Call with J. Fleck, J. McCaw, L. Voskuhl, M. Yarmush, K. Kohli, J. Auyeung (Deloitte) to discuss Joann's legal entity and business area reporting requirements. | $900.00 | 0.5 | $450.00 |
| Frissora, Michael | Review of initial data received with lease portfolio and fixed asset listing information by store. | $480.00 | 1.5 | $720.00 |
| Frissora, Michael | Review fixed asset listing data analysis prepared by A. Jain (Deloitte). | $480.00 | 0.6 | $288.00 |
| Greenwood, Connor | Prepare lease valuation template. | $510.00 | 1.2 | $612.00 |
| Greenwood, Connor | Format lease scoping process flow chart steps descriptions for real property meeting with client. | $510.00 | 1.2 | $612.00 |
| Hasa, Kevin | Create PowerPoint deck on the current methodologies and assumptions that may be used in the business valuation analysis. | $480.00 | 1.1 | $528.00 |
| Hasa, Kevin | Create table of contents for the fresh start summary results. | $480.00 | 0.7 | $336.00 |
| Hasa, Kevin | Update the market approach valuation analysis that may be used to support conclusive results. | $480.00 | 0.4 | $192.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Valuation Services* | | | | |
| 04/15/2024 | | | | |
| Hasa, Kevin | Update the narrative valuation report for Joann with additional information based on economic and industry results. | $480.00 | 0.8 | $384.00 |
| Jain, Ankita | Review information received related to the fixed asset listing for Joann Inc. to understand assets subject to valuation procedures. | $510.00 | 3.1 | $1,581.00 |
| Kim, Taewoo | Draft meeting material for real estate lease valuation which includes measurement of assets and liabilities associated with leases and initial questions. | $625.00 | 1.7 | $1,062.50 |
| Kohli, Kunal | Analyze debtor-in-possession financing terms for exchange for estimating value upon exit. | $725.00 | 0.8 | $580.00 |
| Kohli, Kunal | Analyze debt terms for three tranches on emergence from disclosure dockets. | $725.00 | 0.7 | $507.50 |
| Kohli, Kunal | Call with J. Fleck, J. McCaw, L. Voskuhl, M. Yarmush, J. Auyeung, M. Choudhary (Deloitte) to discuss Joann's legal entity and business area reporting requirements. | $725.00 | 0.5 | $362.50 |
| Meyer, Luke | Review the ASC 360 (SFAS 142) store impairment analysis for FY24 to understand the asset impairment analysis for the ASC 360 work. | $580.00 | 0.8 | $464.00 |
| Meyer, Luke | Review the stores contribution margin report for Feb FY25 provided by J. Zelwin (Joann) to understand the asset impairment analysis for the ASC 360 work and plan for next steps. | $580.00 | 0.4 | $232.00 |
| Meyer, Luke | Review the asset impairment analysis for Dec FY24 to understand the carrying value calculations for the ASC 360 work. | $580.00 | 0.6 | $348.00 |
| Ray, Upama | Set up the lease valuation model including market rent analysis to account for store grading analysis. | $510.00 | 4.6 | $2,346.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/16/2024 | | | | |
| Asar, Abeer | Review prior ASC 350 test for Joann to find differences from the 5-year plan that was provided by management. | $440.00 | 1.1 | $484.00 |
| Asar, Abeer | Continue to work on modeling the internal rate of return analysis using disclosure statements and its projections. | $440.00 | 1.1 | $484.00 |
| Asar, Abeer | Work on modeling the internal rate of return analysis using disclosure statements and its projections. | $440.00 | 1.2 | $528.00 |
| Asar, Abeer | Continue to review prior ASC 350 test for Joann to find differences from the 5-year plan that was provided by management. | $440.00 | 0.6 | $264.00 |
| Asar, Abeer | Meeting with K. Hasa, L. Meyer, D. Gattoni, J. Fatemi, K. Kohli, A. Kim (Deloitte) to review progress and allocate additional work on Enterprise Value Valuation, Debt Valuation, and ASC 360. | $440.00 | 0.5 | $220.00 |
| Choudhary, Manish | Call with J. Zelwin, A. Kubena, J. Kepple, B. Bailey (Joann), K. Kohli, C. Lindsey, T. Lamonica, G. Dalton, M. Frissora (Deloitte) to discuss Joann's machinery and equipment valuation reporting requirements. | $900.00 | 0.5 | $450.00 |
| Dalton, George | Call with J. Zelwin, A. Kubena, J. Kepple, B. Bailey (Joann), K. Kohli, M. Choudhary, C. Lindsey, T. Lamonica, M. Frissora (Deloitte) to discuss Joann's machinery and equipment valuation reporting requirements. | $685.00 | 0.5 | $342.50 |
| Fatemi, Jessica | Meeting with K. Hasa, L. Meyer, D. Gattoni, K. Kohli, A. Asar, A. Kim (Deloitte) to review progress and allocate additional work on Enterprise Value Valuation, Debt Valuation, and ASC 360. | $440.00 | 0.5 | $220.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/16/2024

| | | | | |
|------|-------------|------|-------|------|
| Frissora, Michael | Call with J. Zelwin, A. Kubena, J. Kepple, B. Bailey (Joann), K. Kohli, M. Choudhary, C. Lindsey, T. Lamonica, G. Dalton (Deloitte) to discuss Joann's machinery and equipment valuation reporting requirements. | $480.00 | 0.5 | $240.00 |
| Gattoni, Dan | Meeting with K. Hasa, L. Meyer, J. Fatemi, K. Kohli, A. Asar, A. Kim (Deloitte) to review progress and allocate additional work on Enterprise Value Valuation, Debt Valuation, and ASC 360. | $440.00 | 0.5 | $220.00 |
| Greenwood, Connor | Draft lease valuation process flow chart for lease valuation power point presentation for client. | $510.00 | 0.9 | $459.00 |
| Greenwood, Connor | Revise lease valuation procedures powerpoint presentation for client. | $510.00 | 0.5 | $255.00 |
| Greenwood, Connor | Research retail occupancy cost support for valuation of client's leased retail locations. | $510.00 | 2.2 | $1,122.00 |
| Greenwood, Connor | Research market rent and adding market demographic profile to lease valuation model for lease located at 6200 Greenbelt Rd, Greenbelt, MD. | $510.00 | 1.2 | $612.00 |
| Greenwood, Connor | Meeting with T. Kim, U. Ray (Deloitte) to discuss lease scoping presentation for client and draft of lease valuation model walkthrough procedures. | $510.00 | 0.9 | $459.00 |
| Hasa, Kevin | Analyze financials for Joann Inc. included in the disclosure statement filed with the bankruptcy court to compare with the current deal model. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Meeting with K. Hasa, L. Meyer, D. Gattoni, J. Fatemi, K. Kohli, A. Kim (Deloitte) to review progress and allocate additional work on Enterprise Value Valuation, Debt Valuation, and ASC 360. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Update fresh start model for formatting and footnotes. | $480.00 | 0.3 | $144.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/16/2024 | | | | |
| Hasa, Kevin | Update the contributory asset charges valuation for the fresh start analysis. | $480.00 | 0.7 | $336.00 |
| Hasa, Kevin | Complete projection comparison between the deal model provided by Management (J. Fleck), Docket 16 approved by the court and the prior impairment test done for Joann. | $480.00 | 0.4 | $192.00 |
| Hasa, Kevin | Update the trade name intangible asset exhibit based on the methodology being used. | $480.00 | 0.6 | $288.00 |
| Jain, Ankita | Review fixed asset listing to identify assets with purchase price adjustments. | $510.00 | 1.9 | $969.00 |
| Kim, Alex | Meeting with K. Hasa, L. Meyer, D. Gattoni, J. Fatemi, K. Kohli, A. Asar (Deloitte) to review progress and allocate additional work on Enterprise Value Valuation, Debt Valuation, and ASC 360. | $580.00 | 0.5 | $290.00 |
| Kim, Taewoo | Meeting with U. Ray, C. Greenwood (Deloitte) to discuss lease scoping presentation for client and draft of lease valuation model walkthrough procedures. | $625.00 | 0.9 | $562.50 |
| Kim, Taewoo | Review real estate lease valuation template. | $625.00 | 1.5 | $937.50 |
| Kohli, Kunal | Meeting with K. Hasa, L. Meyer, D. Gattoni, J. Fatemi, A. Asar, A. Kim (Deloitte) to review progress and allocate additional work on Enterprise Value Valuation, Debt Valuation, and ASC 360. | $725.00 | 0.5 | $362.50 |
| Kohli, Kunal | Call with J. Zelwin, A. Kubena, J. Kepple, B. Bailey (Joann), M. Choudhary, C. Lindsey, T. Lamonica, G. Dalton, M. Frissora (Deloitte) to discuss Joann's machinery and equipment valuation reporting requirements. | $725.00 | 0.5 | $362.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Valuation Services*

04/16/2024

| | | | | |
|------|-------------|------|-------|------|
| Lamonica, Tom | Call with J. Zelwin, A. Kubena, J. Kepple, B. Bailey (Joann), K. Kohli, M. Choudhary, C. Lindsey, G. Dalton, M. Frissora (Deloitte) to discuss Joann's machinery and equipment valuation reporting requirements. | $725.00 | 0.5 | $362.50 |
| Lindsey, Chris | Call with J. Zelwin, A. Kubena, J. Kepple, B. Bailey (Joann), K. Kohli, M. Choudhary, T. Lamonica, G. Dalton, M. Frissora (Deloitte) to discuss Joann's machinery and equipment valuation reporting requirements. | $900.00 | 0.5 | $450.00 |
| Meyer, Luke | Review of excel files provided by J. Zelwin (Joann) to understand the future cash flow and net book value calculations by store in order to plan for the ASC 360 work. | $580.00 | 1.1 | $638.00 |
| Meyer, Luke | Review the ASC 350 goodwill memo provided by J. Zelwin (Joann) to understand the carrying value calculations for the ASC 360 work. | $580.00 | 0.8 | $464.00 |
| Meyer, Luke | Meeting with K. Hasa, D. Gattoni, J. Fatemi, K. Kohli, A. Asar, A. Kim (Deloitte) to review progress and allocate additional work on Enterprise Value Valuation, Debt Valuation, and ASC 360. | $580.00 | 0.5 | $290.00 |
| Ray, Upama | Meeting with T. Kim, C. Greenwood (Deloitte) to discuss lease scoping presentation for client and draft of lease valuation model walkthrough procedures. | $510.00 | 0.9 | $459.00 |

04/17/2024

| | | | | |
|------|-------------|------|-------|------|
| Asar, Abeer | Meeting with K. Kohli, K. Hasa (Deloitte) to discuss the differences in the disclosure statements and the 5-year Joann forecast model. | $440.00 | 0.5 | $220.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/17/2024 | | | | |
| Asar, Abeer | Meeting with K. Kohli, K. Hasa (Deloitte) to discuss the internal rate of return analysis and the main differences to past ASC 350 tests done for the client. | $440.00 | 0.8 | $352.00 |
| Asar, Abeer | Draft questions on the Joann's forecasts for management to confirm. | $440.00 | 1.2 | $528.00 |
| Asar, Abeer | Work on modeling the internal rate of return analysis using disclosure statements and its projections. | $440.00 | 1.2 | $528.00 |
| Asar, Abeer | Review prior ASC 350 test for Joann to find differences from the 5-year plan that was provided by management. | $440.00 | 1.3 | $572.00 |
| Asar, Abeer | Review comparable companies and their forecast expectations from analysts. | $440.00 | 0.9 | $396.00 |
| Aslam, Baazil | Call with G. Dalton, M. Frissora (Deloitte) to discuss starting point for modeling process of the property, plant and equipment. | $440.00 | 0.4 | $176.00 |
| Choudhary, Manish | Call with L. Voskuhl, D. Krozek, M. Yarmush, K. Kohli, J. Auyeung (Deloitte) regarding enterprise and equity value for emergence accounting and tax impacts. | $900.00 | 1.2 | $1,080.00 |
| Dalton, George | Call with B. Aslam, M. Frissora (Deloitte) to discuss starting point for modeling process of the property, plant and equipment. | $685.00 | 0.4 | $274.00 |
| Frissora, Michael | Call with B. Aslam, G. Dalton (Deloitte) to discuss starting point for modeling process of the property, plant and equipment. | $480.00 | 0.4 | $192.00 |
| Frissora, Michael | Review the Joann Inc. fixed asset listing data provided by J. Zelwin (Joann). | $480.00 | 0.7 | $336.00 |
| Frissora, Michael | Document procedures for uploading fixed asset listing data into the property and equipment valuation model. | $480.00 | 0.4 | $192.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/17/2024

| | | | | |
|------|-------------|------|-------|------|
| Greenwood, Connor | Meeting with T. Kim (Deloitte) to discuss process flow chart presentation for client and lease valuation model status. | $510.00 | 0.4 | $204.00 |
| Greenwood, Connor | Update lease valuation model for rent comparable inputs. | $510.00 | 2.2 | $1,122.00 |
| Greenwood, Connor | Research market rent data for real estate property to use for lease valuation and rent comparable inputs. | $510.00 | 1.5 | $765.00 |
| Hasa, Kevin | Review current trial balance of Joann Inc. to analyze which accounts make up the total financial line items. | $480.00 | 1.1 | $528.00 |
| Hasa, Kevin | Review prior analysis done for Joann Inc. to analyze which items are non-operating or non-cash within the financial projections. | $480.00 | 0.6 | $288.00 |
| Hasa, Kevin | Review the trial balance account items of Joann to analyze which items are non-operating or operating. | $480.00 | 1.4 | $672.00 |
| Hasa, Kevin | Meeting with K. Kohli, A. Asar (Deloitte) to discuss the differences in the disclosure statements and the 5-year Joann forecast model. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Continue to update the skeleton narrative report. | $480.00 | 0.6 | $288.00 |
| Hasa, Kevin | Meeting with K. Kohli, A. Asar (Deloitte) to discuss the internal rate of return analysis and the main differences to past ASC 350 tests done for the client. | $480.00 | 0.8 | $384.00 |
| Kim, Alex | Review declaration of chief financial officer in support of chapter 11 petitions from transaction support agreement section through transaction term sheet section. | $580.00 | 0.8 | $464.00 |
| Kim, Alex | Review declaration of chief financial officer in support of chapter 11 petitions from company background section through facts supporting relief sought in first day pleading section. | $580.00 | 1.3 | $754.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/17/2024 | | | | |
| Kim, Taewoo | Revise real estate lease valuation deck for a client meeting which includes details on the valuation scope and initial observation as well as understanding of lease portfolio. | $625.00 | 1.8 | $1,125.00 |
| Kim, Taewoo | Meeting with C. Greenwood (Deloitte) to discuss process flow chart presentation for client and lease valuation model status. | $625.00 | 0.4 | $250.00 |
| Kohli, Kunal | Review valuation model internal rate of return calculation, including comparing the cash flows to the goodwill impairment work from October. | $725.00 | 0.6 | $435.00 |
| Kohli, Kunal | Call with M. Yarmush, D. Krozek, G. Woods, A. Long, Y. Chen (Deloitte) to discuss general timeline and transaction costs workstream. | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Meeting with K. Hasa, A. Asar (Deloitte) to discuss the differences in the disclosure statements and the 5-year Joann forecast model. | $725.00 | 0.5 | $362.50 |
| Kohli, Kunal | Call with L. Voskuhl, D. Krozek, M. Yarmush, M. Choudhary, J. Auyeung (Deloitte) regarding enterprise and equity value for emergence accounting and tax impacts. | $725.00 | 1.2 | $870.00 |
| Kohli, Kunal | Meeting with J. McCaw (partial), L. Voskuhl, M. Aponte, J. Auyeung (Deloitte), J. Zelwin, B. Bailey (Joann) regarding review of trial balance to assess impacts related to emergence accounting. | $725.00 | 1.5 | $1,087.50 |
| Kohli, Kunal | Meeting with K. Hasa, A. Asar (Deloitte) to discuss the internal rate of return analysis and the main differences to past ASC 350 tests done for the client. | $725.00 | 0.8 | $580.00 |
| Lamonica, Tom | Email K. Kohli, K. Hasa, T. Lamonica, G. Dalton, J. Sanghvi (Deloitte) regarding status of Joann valuation work streams. | $725.00 | 0.5 | $362.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Valuation Services_** | | | | |
| 04/17/2024 | | | | |
| Meyer, Luke | Review the Jo-Ann Stores Holdings, Inc. FY 2022 - Supplemental Exhibits to understand the carrying value calculations for the ASC 360 work. | $580.00 | 0.9 | $522.00 |
| Meyer, Luke | Review the FY24 Q4 Store Impairment schedule  to understand the carrying value calculations for the ASC 360 work. | $580.00 | 0.8 | $464.00 |
| Meyer, Luke | Review the Jo-Ann Stores, LLC Goodwill Impairment Report for FY 2022 to understand the free cash flow projections by store for the ASC 360 work. | $580.00 | 0.4 | $232.00 |
| Ray, Upama | Prepare a list of properties selected to test the lease valuation model. | $510.00 | 0.8 | $408.00 |
| Ray, Upama | Test the model by sampling of few properties and incorporating changes to assess dynamic result. | $510.00 | 4.8 | $2,448.00 |
| 04/18/2024 | | | | |
| Asar, Abeer | Include footnotes to the valuation exhibit packages. | $440.00 | 0.7 | $308.00 |
| Asar, Abeer | Format each of the valuation exhibit packages while implementing footnotes. | $440.00 | 0.3 | $132.00 |
| Fatemi, Jessica | Meeting with K. Kohli, L. Meyer (Deloitte) to discuss the carrying value calculation for the ASC 360 analysis. | $440.00 | 0.4 | $176.00 |
| Gattoni, Dan | Research the debt structure layout after emergence. | $440.00 | 0.8 | $352.00 |
| Gattoni, Dan | Meeting with A. Kim (Deloitte) to discuss understanding of Joan's debt structure and allocate research for missing debt inputs needed for valuation. | $440.00 | 0.5 | $220.00 |
| Greenwood, Connor | Meeting with J. Sanghvi, T. Kim, U. Ray (Deloitte) to discuss lease valuation approach and updates to the lease valuation model including store economics and grading analyses. | $510.00 | 1.1 | $561.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Valuation Services* | | | | |
| 04/18/2024 | | | | |
| Hasa, Kevin | Create a list of preliminary questions for J. Zelwin (Joann) pertaining to the intangible assets, balance sheet and financial information of Joann. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Update fresh start model for formatting and footnotes across exhibits that may be used in the final presentation. | $480.00 | 0.5 | $240.00 |
| Jain, Ankita | Prepare fixed asset valuation model based on fixed asset listing for Joann Inc. | $510.00 | 3.1 | $1,581.00 |
| Kim, Alex | Review prepackaged joint plan of reorganization of Joann Inc. | $580.00 | 1.2 | $696.00 |
| Kim, Alex | Meeting with D. Gattoni (Deloitte) to discuss understanding of Joan's debt structure and allocate research for missing debt inputs needed for valuation. | $580.00 | 0.5 | $290.00 |
| Kim, Alex | Revise draft powerpoint deck illustrating debtor in possession loans valuation methodology, specifically the page presenting a break down of the loan structure. | $580.00 | 1.2 | $696.00 |
| Kim, Alex | Review credit research published by third party on Joann Inc's reorganization. | $580.00 | 0.6 | $348.00 |
| Kim, Taewoo | Meeting with J. Sanghvi, U. Ray, C. Greenwood (Deloitte) to discuss lease valuation approach and updates to the lease valuation model including store economics and grading analyses. | $625.00 | 1.1 | $687.50 |
| Kohli, Kunal | Meeting with L. Meyer, J. Fatemi (Deloitte) to discuss the carrying value calculation for the ASC 360 analysis. | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Summarize methodologies and assets in scope for presentation of valuation procedures to be performed to be provided to J. Zelwin (Joann). | $725.00 | 0.6 | $435.00 |
| Meyer, Luke | Meeting with K. Kohli, J. Fatemi (Deloitte) to discuss the carrying value calculation for the ASC 360 analysis. | $580.00 | 0.4 | $232.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/18/2024 | | | | |
| Meyer, Luke | Review the asset impairment analysis for Dec FY24 to understand the analysis by store for the ASC 360 work. | $580.00 | 1.2 | $696.00 |
| Ray, Upama | Meeting with J. Sanghvi, T. Kim, C. Greenwood (Deloitte) to discuss lease valuation approach and updates to the lease valuation model including store economics and grading analyses. | $510.00 | 1.1 | $561.00 |
| Sanghvi, Jiten | Meeting with T. Kim, U. Ray, C. Greenwood (Deloitte) to discuss lease valuation approach and updates to the lease valuation model including store economics and grading analyses. | $725.00 | 1.1 | $797.50 |
| 04/19/2024 | | | | |
| Asar, Abeer | Meeting with K. Kohli, A. Kim, K. Hasa, J. Fatemi, D. Gattoni  (Deloitte) to discuss the review progress made on the internal rate of return analysis for the enterprise value valuation. | $440.00 | 0.7 | $308.00 |
| Asar, Abeer | Calculate the incremental net working capital for purposes of the enterprise value valuation. | $440.00 | 1.1 | $484.00 |
| Asar, Abeer | Calculate the incremental net working capital for purposes of the enterprise value valuation. | $440.00 | 0.9 | $396.00 |
| Asar, Abeer | Model the internal rate of return analysis using the disclosure statements. | $440.00 | 1.2 | $528.00 |
| Asar, Abeer | Compare cash flow projections received from Joann management to the projections used in the prior impairment test done by third party valuation consultants and to the projections seen in the disclosure statements. | $440.00 | 1.0 | $440.00 |
| Fatemi, Jessica | Meeting with K. Kohli, A. Kim, K. Hasa, D. Gattoni, A. Asar  (Deloitte) to discuss the review progress made on the internal rate of return analysis for the enterprise value valuation. | $440.00 | 0.7 | $308.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/19/2024

| | | | | |
|------|-------------|------|-------|------|
| Frissora, Michael | Update the property, plant and equpment model, reviewing classifications. | $480.00 | 2.3 | $1,104.00 |
| Gattoni, Dan | Meeting with A. Kim (Deloitte) to discuss building a debt model based on the debt structure of Joan. | $440.00 | 1.0 | $440.00 |
| Gattoni, Dan | Meeting with K. Kohli, A. Kim, K. Hasa, J. Fatemi, A. Asar  (Deloitte) to discuss the review progress made on the internal rate of return analysis for the enterprise value valuation. | $440.00 | 0.7 | $308.00 |
| Gattoni, Dan | Prepare the debt valuation model by mapping out the accrued interest charges. | $440.00 | 0.9 | $396.00 |
| Hasa, Kevin | Review excel intangible assets model that was created to replicate the financial projections included in the disclosure statement. | $480.00 | 0.8 | $384.00 |
| Hasa, Kevin | Meeting with K. Kohli, A. Kim, J. Fatemi, D. Gattoni, A. Asar  (Deloitte) to discuss the review progress made on the internal rate of return analysis for the enterprise value valuation. | $480.00 | 0.7 | $336.00 |
| Kim, Alex | Meeting with K. Kohli, K. Hasa, J. Fatemi, D. Gattoni, A. Asar  (Deloitte) to discuss the review progress made on the internal rate of return analysis for the enterprise value valuation. | $580.00 | 0.7 | $406.00 |
| Kim, Alex | Meeting with D. Gattoni (Deloitte) to discuss building a debt model based on the debt structure of Joan. | $580.00 | 1.0 | $580.00 |
| Kim, Taewoo | Draft follow-up questions related to real estate leases post conversation with management. | $625.00 | 0.7 | $437.50 |
| Kim, Taewoo | Meeting J. Sanghvi, J. Solomon, C. Kohmann (Deloitte) to discuss lease valuation approach to estimate off market adjustment and understand store economics, lease terms. | $625.00 | 1.0 | $625.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/19/2024 | | | | |
| Kim, Taewoo | Prepare list of questions related to the valuation of real estate leases for upcoming meeting with management on 4/19/2022. | $625.00 | 0.9 | $562.50 |
| Kohli, Kunal | Meeting with A. Kim, K. Hasa, J. Fatemi, D. Gattoni, A. Asar  (Deloitte) to discuss the review progress made on the internal rate of return analysis for the enterprise value valuation. | $725.00 | 0.7 | $507.50 |
| Kohli, Kunal | Prepare follow up questions on projections for Joann management team. | $725.00 | 0.3 | $217.50 |
| Meyer, Luke | Review the stores contribution margin report for Feb FY25 to understand the asset impairment analysis by store for the ASC 360 work. | $580.00 | 0.8 | $464.00 |
| Meyer, Luke | Review the Jo-Ann Stores Holdings, Inc. FY 2024 Impairment Test to understand the carrying value calculations for the ASC 360 work. | $580.00 | 1.1 | $638.00 |
| Sanghvi, Jiten | Meeting T. Kim, J. Solomon, C. Kohmann (Deloitte) to discuss lease valuation approach to estimate off market adjustment and understand store economics, lease terms. | $725.00 | 1.0 | $725.00 |
| Solomon, John | Meeting J. Sanghvi, T. Kim, C. Kohmann (Deloitte) to discuss lease valuation approach to estimate off market adjustment and understand store economics, lease terms. | $900.00 | 1.0 | $900.00 |
| 04/21/2024 | | | | |
| Frissora, Michael | Update property, plant and equipment model adding in leased facility information, consolidation data received. | $480.00 | 2.9 | $1,392.00 |
| Frissora, Michael | Draft email to G. Dalton (Deloitte) regarding next steps and observations in property, plant and equipment data received. | $480.00 | 0.4 | $192.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/22/2024 | | | | |
| Asar, Abeer | Prepare a second internal rate of return analysis for the enterprise value valuation using the disclosure statements as source data. | $440.00 | 1.2 | $528.00 |
| Asar, Abeer | Draft questions to J. Zelwin (Joann) regarding the different set of cash flow projections received by the valuation team. | $440.00 | 0.8 | $352.00 |
| Frissora, Michael | Review updates to the property and equipment valuation model performed by A. Jain (Deloitte) to check valuation class selection, asset classifications, and treatment of significant cost assets. | $480.00 | 3.0 | $1,440.00 |
| Hasa, Kevin | Update list of preliminary questions for J. Zelwin (Joann) pertaining to the intangible assets, balance sheet and projections of Joann. | $480.00 | 1.5 | $720.00 |
| Jain, Ankita | Continue preparing fixed asset valuation model based on fixed asset listing for Joann Inc. | $510.00 | 4.8 | $2,448.00 |
| Kim, Taewoo | Prepare information requests related to real estate leases valuation to be sent to J. Zelwin (Joann). | $625.00 | 1.5 | $937.50 |
| Kim, Taewoo | Meeting with U. Ray (Deloitte) to review rent comparable research for sample of properties and refine selection criteria to build up the market rent analysis and updates to lease valuation model. | $625.00 | 0.9 | $562.50 |
| Meyer, Luke | Review the base asset impairment analysis by store P&L for FY24 provided by J. Zelwin (Joann) to understand the asset impairment analysis for the ASC 360 work and plan for next steps | $580.00 | 1.2 | $696.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Valuation Services*

**04/22/2024**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meyer, Luke | Review the stores contribution margin report for Feb FY25 provided by J. Zelwin (Joann) to understand the future cash flow and net book value calculations by store in order to plan for the ASC 360 work. | $580.00 | 1.1 | $638.00 |
| Meyer, Luke | Review the Jo-Ann Stores Holdings, Inc. FY 2024 impairment test to understand the free cash flow projections by store for the ASC 360 work. | $580.00 | 0.8 | $464.00 |
| Ray, Upama | Meeting with T. Kim (Deloitte) to review rent comparable research for sample of properties and refine selection criteria to build up the market rent analysis and updates to lease valuation model. | $510.00 | 0.9 | $459.00 |
| Ray, Upama | Research rent comparables for real estate properties located in California. | $510.00 | 2.2 | $1,122.00 |
| Ray, Upama | Research rent comparables for real estate properties located in Ohio. | $510.00 | 2.8 | $1,428.00 |
| Sanghvi, Jiten | Prepare follow up list of items to be obtained from the company related to the real estate valuation. | $725.00 | 0.3 | $217.50 |

**04/23/2024**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Asar, Abeer | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.3 | $572.00 |
| Asar, Abeer | Prepare a second internal rate of return analysis for the enterprise value valuation using the disclosure statements as source data. | $440.00 | 1.3 | $572.00 |
| Asar, Abeer | Meeting with K. Kohli, K. Hasa, S. Jidkov (Deloitte) to discuss the balance sheet scoping file sent to the valuation team regarding which balance sheet items will be fair valued and which will be treated as book value. | $440.00 | 0.5 | $220.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/23/2024 | | | | |
| Choudhary, Manish | Meeting with K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $900.00 | 1.3 | $1,170.00 |
| Dalton, George | Discuss with M. Frissora (Deloitte) research significant locations within fixed asset listings around the corporate headquarters in Cleveland, for site visit planning purposes. | $685.00 | 0.2 | $137.00 |
| Dalton, George | Meeting with M. Frissora (Deloitte), J. Zelwin, J. Rackov (Joann) to discuss scope of site visits for week of 4/29/2024. | $685.00 | 0.4 | $274.00 |
| Desai, Raj | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.3 | $572.00 |
| Desai, Raj | Review the Joann Client Store Cash Flow File and recalculate data. | $440.00 | 0.8 | $352.00 |
| Fatemi, Jessica | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.3 | $572.00 |
| Frissora, Michael | Meeting with G. Dalton (Deloitte), J. Zelwin, J. Rackov (Joann) to discuss scope of site visits for week of 4/29/2024. | $480.00 | 0.4 | $192.00 |
| Frissora, Michael | Update the property, plant and equipment model based on feedback with A. Jain (Deloitte). | $480.00 | 2.2 | $1,056.00 |
| Frissora, Michael | Discuss with G. Dalton (Deloitte) research significant locations within fixed asset listings around the corporate headquarters in Cleveland, for site visit planning purposes. | $480.00 | 0.2 | $96.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/23/2024 | | | | |
| Gattoni, Dan | Build debt model to value each of the debt investments. | $440.00 | 1.2 | $528.00 |
| Gattoni, Dan | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.3 | $572.00 |
| Gattoni, Dan | Meeting with A. Kim (Deloitte) regarding debt structure PowerPoint presentation. | $440.00 | 1.0 | $440.00 |
| Hasa, Kevin | Create PowerPoint presentation for different workstreams across valuation including Intangible, Personal Property, and Tangible Assets team to highlight current status on specific tasks and future tasks for discussion with Joann Management. | $480.00 | 1.2 | $576.00 |
| Hasa, Kevin | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $480.00 | 1.3 | $624.00 |
| Hasa, Kevin | Meeting with K. Kohli, A. Asar, S. Jidkov (Deloitte) to discuss the balance sheet scoping file sent to the valuation team regarding which balance sheet items will be fair valued and which will be treated as book value. | $480.00 | 0.5 | $240.00 |
| Jain, Ankita | Update fixed asset trends and normal useful life documentation included in the fixed asset valuation model. | $510.00 | 3.2 | $1,632.00 |
| Jidkov, Sophia | Prepare a valuation summary regarding applicable contract account numbers, names and values for assets to be revalued using a provided balance sheet scoping document to gain clarity and next steps. | $440.00 | 0.4 | $176.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/23/2024 | | | | |
| Jidkov, Sophia | Continue preparing the draft version of the business valuation narrative report to reflect the ongoing engagement findings and details to support the engagement timeline. | $440.00 | 2.9 | $1,276.00 |
| Jidkov, Sophia | Meeting with K. Kohli, K. Hasa, A. Asar (Deloitte) to discuss the balance sheet scoping file sent to the valuation team regarding which balance sheet items will be fair valued and which will be treated as book value. | $440.00 | 0.5 | $220.00 |
| Jidkov, Sophia | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.3 | $572.00 |
| Kim, Alex | Revise draft powerpoint deck illustrating debtor in possession loans valuation methodology, specifically the page presenting the allocation of business enterprise value down to equity value level. | $580.00 | 1.2 | $696.00 |
| Kim, Alex | Reivew Docket 16-Disclosure Statement for prepackaged joint plan of reorganization, specifically to understand terms on the first in last out credit facility. | $580.00 | 0.6 | $348.00 |
| Kim, Alex | Review Docket 16-Disclosure Statement for Prepackaged Joint Plan of Reorganization, specifically the capital structure of the reorganized debtor to understand change in terms for asset backed loans. | $580.00 | 1.3 | $754.00 |
| Kim, Alex | Meeting with D. Gattoni (Deloitte) regarding debt structure PowerPoint presentation. | $580.00 | 1.0 | $580.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/23/2024 | | | | |
| Kim, Alex | Meeting with M. Choudhary, K. Kohli, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $580.00 | 1.3 | $754.00 |
| Kim, Taewoo | Update the lease valuation model related to market rent analysis. | $625.00 | 1.4 | $875.00 |
| Kim, Taewoo | Meeting with U. Ray (Deloitte) to finalize selection criteria for rent comparables and discuss market rent analysis based on the different methodology for lease valuation model. | $625.00 | 0.5 | $312.50 |
| Kohli, Kunal | Meeting with M. Choudhary, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $725.00 | 1.3 | $942.50 |
| Kohli, Kunal | Meeting with K. Hasa, A. Asar, S. Jidkov (Deloitte) to discuss the balance sheet scoping file sent to the valuation team regarding which balance sheet items will be fair valued and which will be treated as book value. | $725.00 | 0.5 | $362.50 |
| Meyer, Luke | Meeting with M. Choudhary, K. Kohli, A. Kim, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $580.00 | 1.3 | $754.00 |
| Ray, Upama | Meeting with T. Kim (Deloitte) to finalize selection criteria for rent comparables and discuss market rent analysis based on the different methodology for lease valuation model. | $510.00 | 0.5 | $255.00 |
| 04/24/2024 | | | | |
| Asar, Abeer | Meeting with K. Kohli, K. Hasa (Deloitte) to discuss the balance sheet and identify the items that may be fair valued or treated as book value. | $440.00 | 0.5 | $220.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/24/2024 | | | | |
| Asar, Abeer | Draft questions to Joann Management to check on the enterprise value and intangible assets valuation. | $440.00 | 1.1 | $484.00 |
| Bruno, Alexandra | Perform market rent research for multiple Joann properties located in Arizona. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Meeting with J. Sanghvi, T. Kim, J. Lechmanik, U. Ray (Deloitte) to review sample market rent analysis, attributes for market rent analysis based on the different methodology for lease valuation. | $440.00 | 0.5 | $220.00 |
| Bruno, Alexandra | Perform market rent research for multiple Joann properties located in Florida. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Perform market rent research for multiple Joann properties located in Colorado. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Perform market rent research for multiple Joann properties located in Ohio. | $440.00 | 1.0 | $440.00 |
| Choudhary, Manish | Meeting with K. Kohli, T. Kim, G. Dalton, L. Meyer, K. Hasa (Deloitte) to discuss the weekly status update with the real estate, personal property and business valuation workstreams. | $900.00 | 0.5 | $450.00 |
| Dalton, George | Meeting with M. Choudhary, K. Kohli, T. Kim, L. Meyer, K. Hasa (Deloitte) to discuss the weekly status update with the real estate, personal property and business valuation workstreams. | $685.00 | 0.5 | $342.50 |
| Frissora, Michael | Prepare site visit agenda for the Deloitte site visits to JOANN's Hudson, Ohio corporate center, distribution center, and stores in surrounding area. | $480.00 | 2.2 | $1,056.00 |
| Frissora, Michael | Update property, plant and equipment model, running analytics on fixed asset listing data. | $480.00 | 1.3 | $624.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/24/2024 | | | | |
| Gattoni, Dan | Meeting with K. Kohli, M. Kim (Deloitte) regarding changes in debt valuation models and update debt valuation presentation. | $440.00 | 0.6 | $264.00 |
| Gattoni, Dan | Meeting with K. Kohli, M. Kim (Deloitte) regarding debt valuation models. | $440.00 | 0.4 | $176.00 |
| Gattoni, Dan | Meeting with A. Kim (Deloitte) to prepare the debt model of each of the Debt loans for Joann. | $440.00 | 0.7 | $308.00 |
| Gattoni, Dan | Prepare debt schedule to be included in the valuation exhibits. | $440.00 | 1.1 | $484.00 |
| Gattoni, Dan | Build out lease valuation based on inputs researched. | $440.00 | 0.9 | $396.00 |
| Gattoni, Dan | Update debt model. | $440.00 | 1.1 | $484.00 |
| Gattoni, Dan | Research Joann's previous 10ks for additional information about its leases. | $440.00 | 0.8 | $352.00 |
| Hasa, Kevin | Meeting with K. Kohli, A. Asar (Deloitte) to discuss the balance sheet and identify the items that may be fair valued or treated as book value. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Meeting with M. Choudhary, K. Kohli, T. Kim, G. Dalton, L. Meyer (Deloitte) to discuss the weekly status update with the real estate, personal property and business valuation workstreams. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Update formatting and footnotes across the exhibit package for the Intangible assets being valued in preparation for the finalized deck. | $480.00 | 0.8 | $384.00 |
| Hasa, Kevin | Create scoping workpaper for the trial balance sheet to be able to separate between different financial statement line items, general I.D. codes and amounts for purpose of putting our fair values. | $480.00 | 1.2 | $576.00 |
| Hasa, Kevin | Update preliminary summary page to show which assets and liabilities may be fair valued, which will be kept at the book value and which are still open for discussion. | $480.00 | 1.0 | $480.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/24/2024 | | | | |
| Jain, Ankita | Prepare location code mapping for assets included in the fixed asset listing for Joann Inc. | $510.00 | 4.8 | $2,448.00 |
| Kim, Alex | Meeting with K. Kohli, D. Gattoni (Deloitte) regarding changes in debt valuation models and update debt valuation presentation. | $580.00 | 0.6 | $348.00 |
| Kim, Alex | Meeting with K. Kohli, D. Gattoni (Deloitte) regarding debt valuation models. | $580.00 | 0.4 | $232.00 |
| Kim, Alex | Build a financial model present valuing future lease payments to estimate fair value of capital leases. | $580.00 | 1.2 | $696.00 |
| Kim, Alex | Meeting with D. Gattoni (Deloitte) to prepare the debt model of each of the Debt loans for Joann. | $580.00 | 0.7 | $406.00 |
| Kim, Alex | Review shadow rating model inputs used in estimating a credit rating for Joann Inc, as of the emergence date. | $580.00 | 0.4 | $232.00 |
| Kim, Alex | Review Joann Inc's Form 10-K financial statements for 2023 to understand how financial leases were accounted for in the income statement and balance sheet. | $580.00 | 0.7 | $406.00 |
| Kim, Taewoo | Review the lease data and identified discrepancies to reconcile. | $625.00 | 1.6 | $1,000.00 |
| Kim, Taewoo | Draft email to J. Hepler (Joann) to request clarification on changes identified in the updated lease data provided by them when compared to the original information received. | $625.00 | 0.4 | $250.00 |
| Kim, Taewoo | Meeting with M. Choudhary, K. Kohli, G. Dalton, L. Meyer, K. Hasa (Deloitte) to discuss the weekly status update with the real estate, personal property and business valuation workstreams. | $625.00 | 0.5 | $312.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/24/2024

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kim, Taewoo | Meeting with J. Sanghvi, J. Lechmanik, A. Bruno, U. Ray (Deloitte) to review sample market rent analysis, attributes for market rent analysis based on the different methodology for lease valuation. | $625.00 | 0.5 | $312.50 |
| Kohli, Kunal | Meeting with M. Kim, D. Gattoni (Deloitte) regarding changes in debt valuation models and update debt valuation presentation. | $725.00 | 0.6 | $435.00 |
| Kohli, Kunal | Meeting with K. Hasa, A. Asar (Deloitte) to discuss the balance sheet and identify the items that may be fair valued or treated as book value. | $725.00 | 0.5 | $362.50 |
| Kohli, Kunal | Meeting with M. Kim, D. Gattoni (Deloitte) regarding debt valuation models. | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Meeting with M. Choudhary, T. Kim, G. Dalton, L. Meyer, K. Hasa (Deloitte) to discuss the weekly status update with the real estate, personal property and business valuation workstreams. | $725.00 | 0.5 | $362.50 |
| Lechmanik, Jack | Meeting with J. Sanghvi, T. Kim, A. Bruno, U. Ray (Deloitte) to review sample market rent analysis, attributes for market rent analysis based on the different methodology for lease valuation. | $440.00 | 0.5 | $220.00 |
| Meyer, Luke | Meeting with M. Choudhary, K. Kohli, T. Kim, G. Dalton, K. Hasa (Deloitte) to discuss the weekly status update with the real estate, personal property and business valuation workstreams. | $580.00 | 0.5 | $290.00 |
| Meyer, Luke | Analyze the future cash flow and net book value by store for the ASC 360 work. | $580.00 | 1.2 | $696.00 |
| Meyer, Luke | Prepare excel model to analyze the future cash flow and net book value by store for the ASC 360 work. | $580.00 | 0.9 | $522.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/24/2024 | | | | |
| Ray, Upama | Meeting with J. Sanghvi, T. Kim, J. Lechmanik, A. Bruno (Deloitte) to review sample market rent analysis, attributes for market rent analysis based on the different methodology for lease valuation. | $510.00 | 0.5 | $255.00 |
| Ray, Upama | Review real estate analysis performed by third party to understand methodology. | $510.00 | 1.5 | $765.00 |
| Sanghvi, Jiten | Meeting with T. Kim, J. Lechmanik, A. Bruno, U. Ray (Deloitte) to review sample market rent analysis, attributes for market rent analysis based on the different methodology for lease valuation. | $725.00 | 0.5 | $362.50 |
| 04/25/2024 | | | | |
| Aslam, Baazil | Call with G. Dalton, M. Frissora, A. Jain (Deloitte) to discuss next steps for modeling process of the property, plant and equipment. | $440.00 | 0.5 | $220.00 |
| Aslam, Baazil | Call with M. Frissora (Deloitte) to draft data request for property, plant and equipment. | $440.00 | 0.8 | $352.00 |
| Aslam, Baazil | Work on data request for property, plant and equipment. | $440.00 | 1.7 | $748.00 |
| Bruno, Alexandra | Meeting with T. Kim, J. Lechmanik, U. Ray (Deloitte) to discuss the status update regarding rent comparable research. | $440.00 | 0.5 | $220.00 |
| Bruno, Alexandra | Research market rent for Joann Fabric Properties located in California. | $440.00 | 2.7 | $1,188.00 |
| Bruno, Alexandra | Research market rent for Joann Fabric Properties located in Washington. | $440.00 | 2.3 | $1,012.00 |
| Bruno, Alexandra | Research market rent for Joann Fabric Properties located in Montana. | $440.00 | 2.1 | $924.00 |
| Choudhary, Manish | Meeting with K. Kohli, D. Gattoni (Deloitte) to review the debt structure of Joann presentation. | $900.00 | 0.8 | $720.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/25/2024

| | | | | |
|------|-------------|------|-------|------|
| Dalton, George | Call with B. Aslam, M. Frissora, A. Jain (Deloitte) to discuss next steps for modeling process of the property, plant and equipment. | $685.00 | 0.5 | $342.50 |
| Dalton, George | Review detail personal property site visit agenda prepared for site visit planned starting week of 4/30/2024. | $685.00 | 1.2 | $822.00 |
| Desai, Raj | Work on ASC 360 plant, property and equipment impairment model to present undiscounted cash flows with financial adjustments. | $440.00 | 1.8 | $792.00 |
| Desai, Raj | Meeting with K. Kohli, L. Meyer, J. Fatemi (Deloitte) to discuss store revenue and cash flows for the undiscounted cash flow analysis. | $440.00 | 0.4 | $176.00 |
| Fatemi, Jessica | Meeting with K. Kohli, L. Meyer, R. Desai (Deloitte) to discuss store revenue and cash flows for the undiscounted cash flow analysis. | $440.00 | 0.4 | $176.00 |
| Frissora, Michael | Prepare agenda for Joann property site visits in Hudson, Ohio to be conducted from 4/30/2024 to 5/2/2024. | $480.00 | 0.4 | $192.00 |
| Frissora, Michael | Call with B. Aslam, G. Dalton, A. Jain (Deloitte) to discuss next steps for modeling process of the property, plant and equipment. | $480.00 | 0.5 | $240.00 |
| Frissora, Michael | Update property, plant and equipment model. | $480.00 | 1.4 | $672.00 |
| Frissora, Michael | Call with B. Aslam (Deloitte) to draft data request for property, plant and equipment. | $480.00 | 0.8 | $384.00 |
| Gattoni, Dan | Meeting with M. Choudhary, K. Kohli (Deloitte) to review the debt structure of Joann presentation. | $440.00 | 0.8 | $352.00 |
| Gattoni, Dan | Update the Joann Inc. debt structure presentation to be used for internal and external discussion regarding valuation approach, to reflect updates from meeting on 4/26/24. | $440.00 | 1.1 | $484.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/25/2024 | | | | |
| Gattoni, Dan | Review the Joann Inc. debt structure presentation to be used for internal and external discussion regarding valuation approach, to prepare summary for M. Choudhary (Deloitte). | $440.00 | 0.6 | $264.00 |
| Gattoni, Dan | Update debt amortization schedule in the debt model. | $440.00 | 1.2 | $528.00 |
| Gattoni, Dan | Update debt model to allow separate inputs depending on the debt investments. | $440.00 | 0.4 | $176.00 |
| Hasa, Kevin | Update the narrative report pertaining to the information on the intangible assets and methodologies and assumptions being used to value them. | $480.00 | 1.0 | $480.00 |
| Hasa, Kevin | Update scoping workpaper for the trial balance sheet to connect the trial balance to the current summary page exhibit.. | $480.00 | 1.0 | $480.00 |
| Jain, Ankita | Call with B. Aslam, G. Dalton, M. Frissora (Deloitte) to discuss next steps for modeling process of the property, plant and equipment. | $510.00 | 0.5 | $255.00 |
| Jain, Ankita | Continue to prepare location code mapping for assets included in the fixed asset listing for Joann Inc. | $510.00 | 4.7 | $2,397.00 |
| Jidkov, Sophia | Prepare a summary of the disclosure statement filed with the bankruptcy court to support debt valuation efforts on behalf of the team, as well as to provide a consolidated resource for the team. | $440.00 | 1.7 | $748.00 |
| Kim, Taewoo | Meeting with J. Lechmanik, A. Bruno, U. Ray (Deloitte) to discuss the status update regarding rent comparable research. | $625.00 | 0.5 | $312.50 |
| Kim, Taewoo | Draft email communication to J. Hepler and J. Zelwin (Joann) regarding the information request items sent on 4/22/2024 and additional information requests. | $625.00 | 0.4 | $250.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/25/2024

| | | | | |
|------|-------------|------|-------|------|
| Kim, Taewoo | Meeting with U. Ray (Deloitte) to discuss the reconciliation process of market rent analysis and lease data received from the client. | $625.00 | 0.7 | $437.50 |
| Kohli, Kunal | Meeting with M. Choudhary, D. Gattoni (Deloitte) to review the debt structure of Joann presentation. | $725.00 | 0.8 | $580.00 |
| Kohli, Kunal | Meeting with L. Meyer, J. Fatemi, R. Desai (Deloitte) to discuss store revenue and cash flows for the undiscounted cash flow analysis. | $725.00 | 0.4 | $290.00 |
| Lechmanik, Jack | Meeting with T. Kim, A. Bruno, U. Ray (Deloitte) to discuss the status update regarding rent comparable research. | $440.00 | 0.5 | $220.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Michigan. | $440.00 | 1.0 | $440.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Winsconsin. | $440.00 | 1.0 | $440.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Ohio. | $440.00 | 1.0 | $440.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Massachussets. | $440.00 | 1.0 | $440.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Pennsylvania. | $440.00 | 1.0 | $440.00 |
| Meyer, Luke | Develop model to analyze the future cash flow and net book value by store for the ASC 360 work. | $580.00 | 0.8 | $464.00 |
| Meyer, Luke | Review ASC 360 (SFAS 142) Store Impairment Analysis for FY24 file provided by J. Zelwin (Joann) to analyze the future cash flow and net book value by store for the ASC 360 work. | $580.00 | 1.2 | $696.00 |
| Meyer, Luke | Meeting with K. Kohli, J. Fatemi, R. Desai (Deloitte) to discuss store revenue and cash flows for the undiscounted cash flow analysis. | $580.00 | 0.4 | $232.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/25/2024 | | | | |
| Ray, Upama | Meeting with T. Kim (Deloitte) to discuss the reconciliation process of market rent analysis and lease data received from the client. | $510.00 | 0.7 | $357.00 |
| Ray, Upama | Meeting with T. Kim, J. Lechmanik, A. Bruno (Deloitte) to discuss the status update regarding rent comparable research. | $510.00 | 0.5 | $255.00 |
| 04/26/2024 | | | | |
| Asar, Abeer | Meeting with K. Kohli, L. Meyer, K. Hasa, J. Fatemi, S. Jidkov, R. Desai (Deloitte) to review progress with the ASC 360 analysis and the enterprise value valuation. | $440.00 | 0.6 | $264.00 |
| Aslam, Baazil | Prepare data request list with follow up questions regarding the Joann Inc fixed asset listing. | $440.00 | 2.6 | $1,144.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Minnesota. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Ohio. | $440.00 | 2.9 | $1,276.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Oregon. | $440.00 | 1.5 | $660.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Illinois. | $440.00 | 1.5 | $660.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in North Carolina. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Maryland. | $440.00 | 1.0 | $440.00 |
| Dalton, George | Review personal property data request in preparation of site visits planned for 4/30/2024. | $685.00 | 1.6 | $1,096.00 |
| Desai, Raj | Revise the ASC 160 plant, property, and equipment impairment model. | $440.00 | 1.2 | $528.00 |
| Desai, Raj | Meeting with K. Kohli, L. Meyer, K. Hasa, J. Fatemi, A. Asar, S. Jidkov (Deloitte) to review progress with the ASC 360 analysis and the enterprise value valuation. | $440.00 | 0.6 | $264.00 |

154

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/26/2024 | | | | |
| Fatemi, Jessica | Meeting with K. Kohli, L. Meyer, K. Hasa, A. Asar, S. Jidkov, R. Desai (Deloitte) to review progress with the ASC 360 analysis and the enterprise value valuation. | $440.00 | 0.6 | $264.00 |
| Frissora, Michael | Update property, platn and equipment data request regarding cost center location data received. | $480.00 | 2.9 | $1,392.00 |
| Frissora, Michael | Review data request for property, plant and equipment. | $480.00 | 1.5 | $720.00 |
| Hasa, Kevin | Update presentation on methodology and assumptions of valuation for workstreams across valuation including intangible, personal property, tangible assets team. | $480.00 | 0.9 | $432.00 |
| Hasa, Kevin | Meeting with K. Kohli, L. Meyer, J. Fatemi, A. Asar, S. Jidkov, R. Desai (Deloitte) to review progress with the ASC 360 analysis and the enterprise value valuation. | $480.00 | 0.6 | $288.00 |
| Jidkov, Sophia | Meeting with K. Kohli, L. Meyer, K. Hasa, J. Fatemi, A. Asar, R. Desai (Deloitte) to review progress with the ASC 360 analysis and the enterprise value valuation. | $440.00 | 0.6 | $264.00 |
| Kim, Taewoo | Review the non-retail lease data to analyze the need of evaluation of above/below market leases. | $625.00 | 1.8 | $1,125.00 |
| Kim, Taewoo | Develop a methodology to analyze the materiality threshold of real estate lease valuation. | $625.00 | 0.8 | $500.00 |
| Kohli, Kunal | Meeting with L. Meyer, K. Hasa, J. Fatemi, A. Asar, S. Jidkov, R. Desai (Deloitte) to review progress with the ASC 360 analysis and the enterprise value valuation. | $725.00 | 0.6 | $435.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/26/2024 | | | | |
| Kohli, Kunal | Review summary of cash flows adjustments/ad backs to earnings before interest, taxes, depreciation and amortizaton (EBITDA) from projections in disclosure statement and projections in goodwill valuation report. | $725.00 | 0.6 | $435.00 |
| Kohli, Kunal | Summarize intangible assets methodologies in agenda for discussion with Jeremy on 4/29. | $725.00 | 0.3 | $217.50 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Maryland. | $440.00 | 1.1 | $484.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Iowa. | $440.00 | 1.1 | $484.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Nevada. | $440.00 | 0.9 | $396.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in California. | $440.00 | 0.9 | $396.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Florida. | $440.00 | 1.2 | $528.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in New York. | $440.00 | 0.8 | $352.00 |
| Meyer, Luke | Meeting with K. Kohli, K. Hasa, J. Fatemi, A. Asar, S. Jidkov, R. Desai (Deloitte) to review progress with the ASC 360 analysis and the enterprise value valuation. | $580.00 | 0.6 | $348.00 |
| Meyer, Luke | Prepare future cash flow and net book value analysis by store for the ASC 360 work. | $580.00 | 1.1 | $638.00 |
| Ray, Upama | Update the leasehold valuation model to incorporate alternative valuation approach to assess market rent for properties selected for fresh start valuation. | $510.00 | 2.3 | $1,173.00 |
| Ray, Upama | Update the leasehold valuation model to incorporate rent comparables for properties selected for fresh start valuation. | $510.00 | 3.2 | $1,632.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Valuation Services_** | | | | |
| 04/26/2024 | | | | |
| Ray, Upama | Update the leasehold valuation model to incorporate client provided information regarding the terms of the leases. | $510.00 | 1.5 | $765.00 |
| 04/29/2024 | | | | |
| Asar, Abeer | Review depreciation and fixed asset account balances from the Joann FY24 provision file sent to the valuation team from Joann management. | $440.00 | 0.7 | $308.00 |
| Asar, Abeer | Update the internal rate of return analysis for the enterprise value valuation with the projections found in the disclosure statements. | $440.00 | 1.2 | $528.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Washington. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Pennsylvania. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Delaware. | $440.00 | 2.0 | $880.00 |
| Bruno, Alexandra | Conduct market rent research on Joann properties located in Florida. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research on Joann properties located in Montana. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Arizona. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties located in Wisconsin. | $440.00 | 1.0 | $440.00 |
| Choudhary, Manish | Meeting with J. Zelwin, H. Hepler (Joann), K. Kohli, K. Hasa (Deloitte) to discuss questions regarding the intangible assets of Joann and next steps pertaining to the valuation. | $900.00 | 0.5 | $450.00 |
| Choudhary, Manish | Meeting with K. Kohli, J. Sanghvi, T. Kim, L. Meyer, K. Hasa (Deloitte) to discuss the weekly progress updates regarding the real estate, personal property and business valuation workstreams. | $900.00 | 0.5 | $450.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Valuation Services*

**04/29/2024**

| | | | | |
|---|---|---|---|---|
| Desai, Raj | Update the ASC 360 impairment model based on free cash flow equation. | $440.00 | 0.1 | $44.00 |
| Desai, Raj | Meeting with K. Kohli, L. Meyer, J. Fatemi (Deloitte) to review the ASC 360 analysis and the store level cash flows for the undiscounted cash flow analysis. | $440.00 | 0.2 | $88.00 |
| Desai, Raj | Revise the ASC 360 plant, property, and equipment impairment model based on updated comments from L. Meyer (Deloitte). | $440.00 | 0.4 | $176.00 |
| Fatemi, Jessica | Meeting with K. Kohli, L. Meyer, R. Desai (Deloitte) to review the ASC 360 analysis and the store level cash flows for the undiscounted cash flow analysis. | $440.00 | 0.2 | $88.00 |
| Frissora, Michael | Review files sent by JOANN management prior to site visit, including the fixed asset listings of the individual sites. | $480.00 | 2.1 | $1,008.00 |
| Gattoni, Dan | Meeting with A. Kim (Deloitte) to review debt presentation updates and begin screening for sister securities. | $440.00 | 0.5 | $220.00 |
| Gattoni, Dan | Review debt powerpoint and model for upcoming call with A. Kim (Deloitte). | $440.00 | 0.6 | $264.00 |
| Greenwood, Connor | Perform market rent research and comparable rent search for leased asset ID 2108 - 4616 Coldwater Rd for lease valuation purposes. | $510.00 | 0.6 | $306.00 |
| Greenwood, Connor | Review updated lease valuation model for status and new processes incorporated between the dates of 4/19 - 4/26. | $510.00 | 1.2 | $612.00 |
| Greenwood, Connor | Review information requests file for real estate assets valuation. | $510.00 | 0.3 | $153.00 |
| Greenwood, Connor | Review Joann distribution center and non retail leses - rent detail summary file. | $510.00 | 0.4 | $204.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/29/2024

| | | | | |
|------|-------------|------|-------|------|
| Hasa, Kevin | Meeting with M. Choudhary, K. Kohli, J. Sanghvi, T. Kim, L. Meyer (Deloitte) to discuss the weekly progress updates regarding the real estate, personal property and business valuation workstreams. | $480.00 | 0.5 | $240.00 |
| Hasa, Kevin | Meeting with J. Zelwin, H. Hepler (Joann), M. Choudhary, K. Kohli (Deloitte) to discuss questions regarding the intangible assets of Joann and next steps pertaining to the valuation. | $480.00 | 0.5 | $240.00 |
| Kim, Alex | Meeting with D. Gattoni (Deloitte) to review debt presentation updates and begin screening for sister securities. | $580.00 | 0.5 | $290.00 |
| Kim, Taewoo | Analyze lease data to develop strategy for renewal options. | $625.00 | 2.4 | $1,500.00 |
| Kim, Taewoo | Meeting with M. Choudhary, K. Kohli, J. Sanghvi, L. Meyer, K. Hasa (Deloitte) to discuss the weekly progress updates regarding the real estate, personal property and business valuation workstreams. | $625.00 | 0.5 | $312.50 |
| Kohli, Kunal | Review updated cash flows for FY2025. | $725.00 | 0.2 | $145.00 |
| Kohli, Kunal | Meeting with J. Zelwin, H. Hepler (Joann), M. Choudhary, K. Hasa (Deloitte) to discuss questions regarding the intangible assets of Joann and next steps pertaining to the valuation. | $725.00 | 0.5 | $362.50 |
| Kohli, Kunal | Meeting with L. Meyer, J. Fatemi, R. Desai (Deloitte) to review the ASC 360 analysis and the store level cash flows for the undiscounted cash flow analysis. | $725.00 | 0.2 | $145.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Valuation Services* | | | | |
| 04/29/2024 | | | | |
| Kohli, Kunal | Meeting with M. Choudhary, J. Sanghvi, T. Kim, L. Meyer, K. Hasa (Deloitte) to discuss the weekly progress updates regarding the real estate, personal property and business valuation workstreams. | $725.00 | 0.5 | $362.50 |
| Kohli, Kunal | Review ASC360 internal check model related to store level cash flows, rent income and inputs page for tangible assets and real estate teams input. | $725.00 | 0.6 | $435.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Ohio. | $440.00 | 3.1 | $1,364.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Arizona. | $440.00 | 1.8 | $792.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Washington. | $440.00 | 2.1 | $924.00 |
| Meyer, Luke | Develop model to analyze the future cash flow and net book value by store for the ASC 360 work. | $580.00 | 1.3 | $754.00 |
| Meyer, Luke | Meeting with K. Kohli, J. Fatemi, R. Desai (Deloitte) to review the ASC 360 analysis and the store level cash flows for the undiscounted cash flow analysis. | $580.00 | 0.2 | $116.00 |
| Meyer, Luke | Meeting with M. Choudhary, K. Kohli, J. Sanghvi, T. Kim, K. Hasa (Deloitte) to discuss the weekly progress updates regarding the real estate, personal property and business valuation workstreams. | $580.00 | 0.5 | $290.00 |
| Ray, Upama | Email T. Kim (Deloitte) regarding the option treatment of real estate leases in scope. | $510.00 | 0.2 | $102.00 |
| Sanghvi, Jiten | Meeting with M. Choudhary, K. Kohli, T. Kim, L. Meyer, K. Hasa (Deloitte) to discuss the weekly progress updates regarding the real estate, personal property and business valuation workstreams. | $725.00 | 0.5 | $362.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/29/2024 | | | | |
| Sanghvi, Jiten | Perform lease valuation process analysis and strategy to evaluation renewal options. | $725.00 | 0.6 | $435.00 |
| 04/30/2024 | | | | |
| Asar, Abeer | Review import accounting and journal entry files. | $440.00 | 0.6 | $264.00 |
| Asar, Abeer | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.0 | $440.00 |
| Asar, Abeer | Incorporate 3 quarters of 2025 metrics into the internal rate of return analysis. | $440.00 | 1.3 | $572.00 |
| Asar, Abeer | Review the 4 column adjusted balance sheet for purposes of the enterprise value. | $440.00 | 0.4 | $176.00 |
| Asar, Abeer | Incorporate new cash flow adjustments into the internal rate of return analysis. | $440.00 | 0.8 | $352.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in Pennsylvania. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in Oregon. | $440.00 | 0.5 | $220.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in Virginia. | $440.00 | 0.5 | $220.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in California. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in Texas. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in Colorado. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in Colorado. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in Indiana. | $440.00 | 1.0 | $440.00 |
| Bruno, Alexandra | Conduct market rent research for Joann properties in Washington. | $440.00 | 1.0 | $440.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Valuation Services** | | | | |
| 04/30/2024 | | | | |
| Bruno, Alexandra | Meeting with T. Kim, U. Ray, J. Lechmanik, C. Greenwood (Deloitte) to discuss rent comparable search progress and results for lease valuation procedures. | $440.00 | 0.7 | $308.00 |
| Choudhary, Manish | Meeting with K. Kohli, L .Voskuhl, S. Rosenzweig (Deloitte) to discuss inventory import load accounting and inventory reserves treatment in the valuation process. | $900.00 | 0.5 | $450.00 |
| Choudhary, Manish | Call with L. Voskuhl, M. Sullivan, K. Kohli, S. Rosenzweig, J. Auyeung, M. Aponte (Deloitte) regarding preparation for fresh start accounting process meeting with S. Sekella, J. Zelwyn (Joann). | $900.00 | 0.7 | $630.00 |
| Choudhary, Manish | Meeting with M. Sullivan, J. Auyeung, M. Aponte, K. Kohli, A. Kim (Deloitte) to review debt valuation powerpoint deck presenting business enterprise value allocation and distribution schedule. | $900.00 | 0.8 | $720.00 |
| Choudhary, Manish | Meeting with L. Voskuhl, K. Kohli (Deloitte) to discuss tax and valuation considerations around emergence debt, enterprise value and excess loan account impacts. | $900.00 | 0.6 | $540.00 |
| Choudhary, Manish | Meeting with K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $900.00 | 1.0 | $900.00 |
| Dalton, George | Meeting with M. Frissora (Deloitte), J. Zelwin, B. Bailey, J. Kepple (Joann) to discuss tax fixed asset listings. | $685.00 | 0.5 | $342.50 |
| Dalton, George | Meeting with M. Frissora (Deloitte), M Cyphert, A Kubena, J Pearce, J Ray, K Douglas, J Rackov, J Hepler, J Zelwin (Joann) to discuss major equipment and fixed assets present at JOANN locations. | $685.00 | 0.5 | $342.50 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Valuation Services*

04/30/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dalton, George | Discuss with M. Frissora (Deloitte), J. Zelwin, M. Cyphert, A. Kubena, J. Pearce, J. Hepler (Joann) overview of fixed asset accounting listing. | $685.00 | 0.5 | $342.50 |
| Dalton, George | Meeting with M. Frissora (Deloitte), J. Pearce, J. Zelwin, A. Kubena, M. Cyphert, J. Hepler (Joann) to discuss recent capital expenditures and future plans for JOANN store locations. | $685.00 | 0.6 | $411.00 |
| Dalton, George | Meeting with M. Frissora (Deloitte) K. Douglas, J. Rackov, D. Troyer, G. Bowers, J. Zelwin, A. Kubena, M. Cyphert (Deloitte) to discuss store layouts and information specific to each store location. | $685.00 | 0.5 | $342.50 |
| Dalton, George | Review of additional fixed asset data including revised fixed asset listing and site layout for stores physically visited to prepare for client discussions. | $685.00 | 1.4 | $959.00 |
| Dalton, George | Discussion with M. Frissora (Deloitte) A. Kubena, M. Cyphert, J. Pearce, K. Douglas, D. Chamberlain, B. Bailey (Joann) for day 1 of Deloitte site visit. | $685.00 | 0.2 | $137.00 |
| Desai, Raj | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.0 | $440.00 |
| Desai, Raj | Prepare information request list for Joann Ditto purchase price allocation. | $440.00 | 0.3 | $132.00 |
| Fatemi, Jessica | Create an information request list to document the data needed to value the Joann Investments. | $440.00 | 0.9 | $396.00 |
| Fatemi, Jessica | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.0 | $440.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Valuation Services*

04/30/2024

| | | | | |
|------|-------------|------|-------|------|
| Frissora, Michael | Discuss with G. Dalton (Deloitte), J. Zelwin, M. Cyphert, A. Kubena, J. Pearce, J. Hepler (Joann) overview of fixed asset accounting listing. | $480.00 | 0.5 | $240.00 |
| Frissora, Michael | Update site visit notes from day one of the site visit by consolidating notes, cleaning up write-up for property, plant and equipment team. | $480.00 | 1.8 | $864.00 |
| Frissora, Michael | Review fixed asset listing data and other documents received specific to the sites visiting to ask questions to Joann management. | $480.00 | 1.8 | $864.00 |
| Frissora, Michael | Discussion with G. Dalton (Deloitte) A. Kubena, M. Cyphert, J. Pearce, K. Douglas, D. Chamberlain, B. Bailey (Joann) for day 1 of Deloitte site visit. | $480.00 | 0.2 | $96.00 |
| Frissora, Michael | Meeting with G. Dalton (Deloitte), J. Zelwin, B. Bailey, J. Kepple (Joann) to discuss tax fixed asset listings. | $480.00 | 0.5 | $240.00 |
| Frissora, Michael | Meeting with G. Dalton (Deloitte) K. Douglas, J. Rackov, D. Troyer, G. Bowers, J. Zelwin, A. Kubena, M. Cyphert (Joann) to discuss store layouts and information specific to each store location. | $480.00 | 0.5 | $240.00 |
| Frissora, Michael | Meeting with G. Dalton (Deloitte), J. Pearce, J. Zelwin, A. Kubena, M. Cyphert, J. Hepler (Joann) to discuss recent capital expenditures and future plans for JOANN store locations. | $480.00 | 0.6 | $288.00 |
| Frissora, Michael | Meeting with G. Dalton (Deloitte), M Cyphert, A Kubena, J Pearce, J Ray, K Douglas, J Rackov, J Hepler, J Zelwin (Joann) to discuss major equipment and fixed assets present at JOANN locations. | $480.00 | 0.5 | $240.00 |

# JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Valuation Services*

04/30/2024

| | | | | |
|---|---|---|---|---|
| Gattoni, Dan | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.0 | $440.00 |
| Gattoni, Dan | Create an information request for one of the intangible assets. | $440.00 | 0.6 | $264.00 |
| Gattoni, Dan | Review updated debt presentation. | $440.00 | 0.4 | $176.00 |
| Greenwood, Connor | Meeting with T. Kim, U. Ray, A. Bruno, J. Lechmanik (Deloitte) to discuss rent comparable search progress and results for lease valuation procedures. | $510.00 | 0.7 | $357.00 |
| Greenwood, Connor | Perform market rent research and comparable lease sourcing for leased asset ID 7039 - 3101 Anderson Rd. | $510.00 | 0.7 | $357.00 |
| Greenwood, Connor | Perform market rent research and comparable lease sourcing for leased asset ID 7043 - 2500 N Plaza Dr. | $510.00 | 0.9 | $459.00 |
| Greenwood, Connor | Perform market rent research and comparable lease sourcing for leased asset ID 7130 - 1020 Enterprise Pky. | $510.00 | 0.8 | $408.00 |
| Hasa, Kevin | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $480.00 | 1.0 | $480.00 |
| Jidkov, Sophia | Meeting with M. Choudhary, K. Kohli, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $440.00 | 1.0 | $440.00 |
| Kim, Alex | Meeting with M. Choudhary, M. Sullivan, J. Auyeung, M. Aponte, K. Kohli (Deloitte) to review debt valuation powerpoint deck presenting business enterprise value allocation and distribution schedule. | $580.00 | 0.8 | $464.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/30/2024 | | | | |
| Kim, Alex | Meeting with M. Choudhary, K. Kohli, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $580.00 | 1.0 | $580.00 |
| Kim, Taewoo | Develop a deck regarding strategies to assess certain leases for renewal options. | $625.00 | 2.5 | $1,562.50 |
| Kim, Taewoo | Meeting with J. Sanghvi, J. Solomon, L. Voskuhl, C. Kohmann, S. Rosenzweig (Deloitte) to discuss options regarding treatment of renewal options within leases for valuation and accounting purposes. | $625.00 | 0.5 | $312.50 |
| Kim, Taewoo | Review the company's lease accounting policy to gain an understanding of renewal options for leases. | $625.00 | 1.4 | $875.00 |
| Kim, Taewoo | Meeting with U. Ray, A. Bruno, J. Lechmanik, C. Greenwood (Deloitte) to discuss rent comparable search progress and results for lease valuation procedures. | $625.00 | 0.7 | $437.50 |
| Kohli, Kunal | Meeting with M. Choudhary, A. Kim, L. Meyer, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $725.00 | 1.0 | $725.00 |
| Kohli, Kunal | Prepare slides on valuation process and assumptions for presentation to S. Sekella, J. Zelwyn (Joann). | $725.00 | 0.4 | $290.00 |
| Kohli, Kunal | Meeting with M. Choudhary, M. Sullivan, J. Auyeung, M. Aponte, A. Kim (Deloitte) to review debt valuation powerpoint deck presenting business enterprise value allocation and distribution schedule. | $725.00 | 0.8 | $580.00 |

JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/30/2024 | | | | |
| Kohli, Kunal | Meeting with L. Voskuhl, M. Choudhary (Deloitte) to discuss tax and valuation considerations around emergence debt, enterprise value and excess loan account impacts. | $725.00 | 0.6 | $435.00 |
| Kohli, Kunal | Meeting with M. Choudhary, L .Voskuhl, S. Rosenzweig (Deloitte) to discuss inventory import load accounting and inventory reserves treatment in the valuation process. | $725.00 | 0.5 | $362.50 |
| Kohli, Kunal | Call with L. Voskuhl, M. Sullivan, M. Choudhary, S. Rosenzweig, J. Auyeung, M. Aponte (Deloitte) regarding preparation for fresh start accounting process meeting with S. Sekella, J. Zelwyn (Joann). | $725.00 | 0.7 | $507.50 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Texas. | $440.00 | 2.4 | $1,056.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Alabama. | $440.00 | 1.1 | $484.00 |
| Lechmanik, Jack | Meeting with T. Kim, U. Ray, A. Bruno, C. Greenwood (Deloitte) to discuss rent comparable search progress and results for lease valuation procedures. | $440.00 | 0.7 | $308.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Illinois. | $440.00 | 1.9 | $836.00 |
| Lechmanik, Jack | Research retail rent comparables for Joann store locations in Utah. | $440.00 | 2.1 | $924.00 |
| Meyer, Luke | Meeting with M. Choudhary, K. Kohli, A. Kim, K. Hasa, J. Fatemi, D. Gattoni, A. Asar, S. Jidkov, R. Desai (Deloitte) to discuss the weekly status update with the enterprise value valuation and debt valuation. | $580.00 | 1.0 | $580.00 |
| Ray, Upama | Review rent comparables search and concluding market rent for properties in scope located in California. | $510.00 | 2.1 | $1,071.00 |
| Ray, Upama | Review rent comparables search and concluding market rent for properties in scope Texas. | $510.00 | 1.9 | $969.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Valuation Services* | | | | |
| 04/30/2024 | | | | |
| Ray, Upama | Review rent comparables search and concluding market rent for properties in scope located in Ohio. | $510.00 | 2.3 | $1,173.00 |
| Ray, Upama | Email A. Kim (Deloitte) regarding treatment of options for the leasehold valuation. | $510.00 | 0.2 | $102.00 |
| Ray, Upama | Meeting with T. Kim, A. Bruno, J. Lechmanik, C. Greenwood (Deloitte) to discuss rent comparable search progress and results for lease valuation procedures. | $510.00 | 0.7 | $357.00 |
| Ray, Upama | Review rent comparables search and concluding market rent for properties in scope located in Illinois. | $510.00 | 1.7 | $867.00 |
| Sanghvi, Jiten | Meeting with T. Kim, J. Solomon, L. Voskuhl, C. Kohmann, S. Rosenzweig (Deloitte) to discuss options regarding treatment of renewal options within leases for valuation and accounting purposes. | $725.00 | 0.5 | $362.50 |
| Sanghvi, Jiten | Review Joann's lease accounting policy to understand the process of assessing treatment of options, and other terms. | $725.00 | 0.7 | $507.50 |
| Solomon, John | Meeting with J. Sanghvi, T. Kim, L. Voskuhl, C. Kohmann, S. Rosenzweig (Deloitte) to discuss options regarding treatment of renewal options within leases for valuation and accounting purposes. | $900.00 | 0.5 | $450.00 |
| Subtotal for Valuation Services: | | | 564.9 | $301,701.50 |
| **Total** | | | **1,554.8** | **$1,036,366.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Bradfield, Derek | $1,100.00 | 0.5 | $550.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Markota, Aubrey | $1,075.00 | 2.6 | $2,795.00 |
| Paszt, Laura | $1,075.00 | 2.5 | $2,687.50 |
| Woods, Gretchen | $1,075.00 | 0.4 | $430.00 |
| Yarmush, Menachem | $1,075.00 | 65.5 | $70,412.50 |
| Sullivan, Mike | $1,050.00 | 26.2 | $27,510.00 |
| Mathews, Clif | $1,000.00 | 29.6 | $29,600.00 |
| Krozek, Derek | $990.00 | 5.1 | $5,049.00 |
| Choudhary, Manish | $900.00 | 13.6 | $12,240.00 |
| Lindsey, Chris | $900.00 | 0.5 | $450.00 |
| Solomon, John | $900.00 | 2.8 | $2,520.00 |
| Voskuhl, Liz | $900.00 | 30.6 | $27,540.00 |
| Auyeung, John | $800.00 | 63.9 | $51,120.00 |
| Fleming, Matthew | $800.00 | 0.8 | $640.00 |
| Landayan, Ron | $800.00 | 30.3 | $24,240.00 |
| Tower, Niles | $800.00 | 32.5 | $26,000.00 |
| Aponte, Mara | $775.00 | 120.8 | $93,620.00 |
| Chatterjee, Moumita | $770.00 | 19.2 | $14,784.00 |
| Kania, Ryan | $770.00 | 11.8 | $9,086.00 |
| McCaw, John | $770.00 | 14.5 | $11,165.00 |
| Rosenzweig, Sam | $770.00 | 36.2 | $27,874.00 |
| Kohli, Kunal | $725.00 | 39.9 | $28,927.50 |
| Lamonica, Tom | $725.00 | 4.0 | $2,900.00 |
| Sanghvi, Jiten | $725.00 | 11.5 | $8,337.50 |
| Kirpas, Joe | $700.00 | 1.9 | $1,330.00 |
| Meyer, Matthew | $700.00 | 21.1 | $14,770.00 |
| Stafiej, Mitchell | $700.00 | 56.2 | $39,340.00 |
| Dalton, George | $685.00 | 13.7 | $9,384.50 |
| Carson, Sean | $650.00 | 4.2 | $2,730.00 |
| Fleck, Josh | $650.00 | 101.1 | $65,715.00 |

# JOANN Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Foran, Erin | $650.00 | 50.6 | $32,890.00 |
| Kohmann, Courtney | $650.00 | 2.8 | $1,820.00 |
| Rolando, Frank | $650.00 | 0.2 | $130.00 |
| Kim, Taewoo | $625.00 | 40.4 | $25,250.00 |
| Chen, Yanzi | $610.00 | 23.3 | $14,213.00 |
| Guy, Caleb | $610.00 | 1.4 | $854.00 |
| Long, Ashley | $610.00 | 3.0 | $1,830.00 |
| Nicholson, Brendan | $610.00 | 26.1 | $15,921.00 |
| Patel, Harsh | $610.00 | 0.4 | $244.00 |
| Heumann, Robert | $600.00 | 42.6 | $25,560.00 |
| Lee, Seungkwon | $600.00 | 105.5 | $63,300.00 |
| Kim, Alex | $580.00 | 24.1 | $13,978.00 |
| Meyer, Luke | $580.00 | 27.3 | $15,834.00 |
| Dargan, Sahil | $550.00 | 11.7 | $6,435.00 |
| Stout, Brian | $550.00 | 21.3 | $11,715.00 |
| Greenwood, Connor | $510.00 | 38.0 | $19,380.00 |
| Jain, Ankita | $510.00 | 26.1 | $13,311.00 |
| Maguire, Natalie | $510.00 | 18.7 | $9,537.00 |
| Ray, Upama | $510.00 | 40.3 | $20,553.00 |
| Frissora, Michael | $480.00 | 35.0 | $16,800.00 |
| Hasa, Kevin | $480.00 | 71.2 | $34,176.00 |
| Asar, Abeer | $440.00 | 42.2 | $18,568.00 |
| Aslam, Baazil | $440.00 | 6.0 | $2,640.00 |
| Bruno, Alexandra | $440.00 | 37.7 | $16,588.00 |
| Desai, Raj | $440.00 | 9.0 | $3,960.00 |
| Fatemi, Jessica | $440.00 | 6.9 | $3,036.00 |
| Gattoni, Dan | $440.00 | 21.6 | $9,504.00 |
| Jidkov, Sophia | $440.00 | 25.9 | $11,396.00 |
| Lechmanik, Jack | $440.00 | 27.2 | $11,968.00 |

## JOANN Inc.

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 18, 2024 - April 30, 2024

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| McDonald, Carisa | $275.00 | 1.1 | $302.50 |
| Gutierrez, Dalia | $250.00 | 3.7 | $925.00 |