*Exhibit A*

### Joann, Inc
### Summary of Time Detail by Task
### March 18, 2024 through April 30, 2024

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| CASH | 138.2 | $125,777.50 |
| CLAIMS | 34.1 | $26,422.50 |
| COMMUNICATIONS | 2.1 | $2,190.00 |
| COURT | 13.6 | $14,315.00 |
| FEE APP | 8.1 | $6,387.50 |
| FINANCIAL ANALYSIS | 311.7 | $274,112.70 |
| INFORMATION REQUESTS | 89.0 | $77,432.50 |
| MOR | 103.4 | $90,450.00 |
| MOTIONS/ORDERS | 22.8 | $19,535.00 |
| OPERATIONS AND BUSINESS PLANNING | 505.7 | $440,228.15 |
| PLAN AND DISCLOSURE STATEMENT | 15.1 | $15,010.00 |
| RETENTION | 17.8 | $18,082.50 |
| STATUS MEETINGS | 235.7 | $207,895.10 |
| TAX | 1.6 | $1,497.50 |
| TRAVEL | 25.5 | $24,162.50 |
| VENDOR | 104.1 | $99,580.02 |
| **Total** | **1,628.5** | **$1,443,078.48** |

### *Joann, Inc*
### *Summary of Time Detail by Profession*
### *March 18, 2024 through April 30, 2024*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Goulding, Jon | Managing Director | $1,475.00 | 16.6 | $24,485.00 |
| McKeighan, Erin | Managing Director | $1,250.00 | 9.9 | $12,375.00 |
| Disa, Christopher | Senior Director | $1,055.56 | 281.0 | $296,612.36 |
| Rogers, Joel | Senior Director | $1,050.00 | 247.3 | $259,665.00 |
| Weiland, Brad | Senior Director | $975.00 | 57.5 | $56,062.50 |
| Carlson, Casey | Director | $888.89 | 54.0 | $48,000.06 |
| O'Connor, Kit | Director | $888.89 | 252.0 | $224,000.28 |
| Ruthven, Benjamin | Senior Associate | $775.00 | 243.0 | $188,325.00 |
| McNamara, Michael | Senior Associate | $750.00 | 21.4 | $16,050.00 |
| Miller, Jack | Senior Associate | $722.22 | 198.0 | $142,999.56 |
| Hinkamp, Brian | Manager | $722.22 | 147.9 | $106,816.34 |
| Patni, Ritika | Manager | $722.22 | 54.0 | $38,999.88 |
| Chester, Monte | Associate | $625.00 | 45.9 | $28,687.50 |
| | | **Total** | **1,628.5** | **$1,443,078.48** |

*Exhibit C*

## Joann, Inc
## Summary of Task by Professional
## March 18, 2024 through April 30, 2024

**CASH**                    Assist the Debtors with the 13 week cash flow forecast, reporting of actual versus forecast, DIP reporting requirements, covenant compliance, and other related financial analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rogers, Joel | Senior Director | $1,050 | 67.9 | $71,295.00 |
| Ruthven, Benjamin | Senior Associate | $775 | 70.3 | $54,482.50 |
| | | | 138.2 | $125,777.50 |
| | *Average Billing Rate* | | | $910.11 |

*Exhibit C*

> ### *Joann, Inc*
> ### *Summary of Task by Professional*
> ### *March 18, 2024 through April 30, 2024*

**CLAIMS**      **Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the court.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ruthven, Benjamin | Senior Associate | $775 | 33.9 | $26,272.50 |
| McNamara, Michael | Senior Associate | $750 | 0.2 | $150.00 |
| | | | 34.1 | $26,422.50 |
| | *Average Billing Rate* | | | $774.85 |

*Exhibit C*

| *Joann, Inc* |
| *Summary of Task by Professional* |
| *March 18, 2024 through April 30, 2024* |

**COMMUNICATIONS** — **Assist the Debtors with communication processes, communication documents and call center/hotline.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rogers, Joel | Senior Director | $1,050 | 1.9 | $1,995.00 |
| Weiland, Brad | Senior Director | $975 | 0.2 | $195.00 |
| | | | 2.1 | $2,190.00 |
| | *Average Billing Rate* | | | $1,042.86 |

*Exhibit C*

*Joann, Inc*
*Summary of Task by Professional*
*March 18, 2024 through April 30, 2024*

**COURT**                    **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Goulding, Jon | Managing Director | $1,475 | 3.3 | $4,867.50 |
| Rogers, Joel | Senior Director | $1,050 | 3.8 | $3,990.00 |
| Weiland, Brad | Senior Director | $975 | 2.1 | $2,047.50 |
| Ruthven, Benjamin | Senior Associate | $775 | 4.4 | $3,410.00 |
| | | | 13.6 | $14,315.00 |
| | *Average Billing Rate* | | | $1,052.57 |

*Exhibit C*

**Joann, Inc**
**Summary of Task by Professional**
**March 18, 2024 through April 30, 2024**

**FEE APP**                          **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rogers, Joel | Senior Director | $1,050 | 0.4 | $420.00 |
| Ruthven, Benjamin | Senior Associate | $775 | 7.7 | $5,967.50 |
| | | | 8.1 | $6,387.50 |
| | *Average Billing Rate* | | | $788.58 |

*Exhibit C*

*Joann, Inc*
*Summary of Task by Professional*
*March 18, 2024 through April 30, 2024*

**FINANCIAL ANALYSIS**    Ad-hoc financial analyses made at the request of various constituencies, including the Debtors. Includes, but is not limited to, assisting the Debtors with the developments of sensitivity analyses, metrics, measurement and other tools to monitor and quantify operational results, various initiatives, and risks and opportunities that may exist.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Goulding, Jon | Managing Director | $1,475 | 3.9 | $5,752.50 |
| Disa, Christopher | Senior Director | $1,056 | 73.0 | $77,055.88 |
| Rogers, Joel | Senior Director | $1,050 | 17.4 | $18,270.00 |
| Carlson, Casey | Director | $889 | 14.0 | $12,444.46 |
| O'Connor, Kit | Director | $889 | 71.5 | $63,555.64 |
| Ruthven, Benjamin | Senior Associate | $775 | 33.6 | $26,040.00 |
| Hinkamp, Brian | Manager | $722 | 6.8 | $4,911.10 |
| Miller, Jack | Senior Associate | $722 | 70.5 | $50,916.51 |
| Patni, Ritika | Manager | $722 | 21.0 | $15,166.62 |
| | | | 311.7 | $274,112.70 |
| | *Average Billing Rate* | | | $879.41 |

*Exhibit C*

| Joann, Inc |
|---|
| Summary of Task by Professional |
| March 18, 2024 through April 30, 2024 |

**INFORMATION REQUESTS**    **Address information requests from, and attend mettings and calls with, various constituencies including lenders and advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Goulding, Jon | Managing Director | $1,475 | 1.1 | $1,622.50 |
| McKeighan, Erin | Managing Director | $1,250 | 3.2 | $4,000.00 |
| Rogers, Joel | Senior Director | $1,050 | 20.1 | $21,105.00 |
| Weiland, Brad | Senior Director | $975 | 11.0 | $10,725.00 |
| Ruthven, Benjamin | Senior Associate | $775 | 42.7 | $33,092.50 |
| McNamara, Michael | Senior Associate | $750 | 0.6 | $450.00 |
| Chester, Monte | Associate | $625 | 10.3 | $6,437.50 |
| | | | 89.0 | $77,432.50 |
| | *Average Billing Rate* | | | $870.03 |

*Exhibit C*

| *Joann, Inc* |
| :---: |
| *Summary of Task by Professional* |
| *March 18, 2024 through April 30, 2024* |

**MOR**  **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
| :--- | :--- | ---: | ---: | ---: |
| McKeighan, Erin | Managing Director | $1,250 | 1.0 | $1,250.00 |
| Rogers, Joel | Senior Director | $1,050 | 36.7 | $38,535.00 |
| Weiland, Brad | Senior Director | $975 | 25.5 | $24,862.50 |
| Ruthven, Benjamin | Senior Associate | $775 | 4.1 | $3,177.50 |
| McNamara, Michael | Senior Associate | $750 | 0.5 | $375.00 |
| Chester, Monte | Associate | $625 | 35.6 | $22,250.00 |
| | | | 103.4 | $90,450.00 |
| | *Average Billing Rate* | | | $874.76 |

*Exhibit C*

**Joann, Inc**
**Summary of Task by Professional**
**March 18, 2024 through April 30, 2024**

**MOTIONS/ORDERS**   Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rogers, Joel | Senior Director | $1,050 | 6.6 | $6,930.00 |
| Weiland, Brad | Senior Director | $975 | 1.8 | $1,755.00 |
| Ruthven, Benjamin | Senior Associate | $775 | 2.0 | $1,550.00 |
| McNamara, Michael | Senior Associate | $750 | 12.4 | $9,300.00 |
| | | | 22.8 | $19,535.00 |
| | *Average Billing Rate* | | | $856.80 |

*Exhibit C*

> ### Joann, Inc
> ### Summary of Task by Professional
> ### March 18, 2024 through April 30, 2024

**OPERATIONS AND BUSINESS PLANNING**

Advise and assist the Debtors with the planning, development, evaluation and implementation of the company's strategic, business and operating plans.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Disa, Christopher | Senior Director | $1,056 | 150.5 | $158,861.78 |
| Carlson, Casey | Director | $889 | 26.0 | $23,111.14 |
| O'Connor, Kit | Director | $889 | 123.0 | $109,333.47 |
| Hinkamp, Brian | Manager | $722 | 99.2 | $71,644.22 |
| Miller, Jack | Senior Associate | $722 | 83.0 | $59,944.26 |
| Patni, Ritika | Manager | $722 | 24.0 | $17,333.28 |
| | | | 505.7 | $440,228.15 |
| | *Average Billing Rate* | | | $870.53 |

*Exhibit C*

| Joann, Inc |
|---|
| *Summary of Task by Professional* |
| *March 18, 2024 through April 30, 2024* |

**PLAN AND DISCLOSURE STATEMENT**    **Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Goulding, Jon | Managing Director | $1,475 | 3.0 | $4,425.00 |
| Rogers, Joel | Senior Director | $1,050 | 3.8 | $3,990.00 |
| Weiland, Brad | Senior Director | $975 | 1.1 | $1,072.50 |
| Ruthven, Benjamin | Senior Associate | $775 | 4.9 | $3,797.50 |
| McNamara, Michael | Senior Associate | $750 | 2.3 | $1,725.00 |
| | | | 15.1 | $15,010.00 |
| | *Average Billing Rate* | | | $994.04 |

*Exhibit C*

| Joann, Inc<br>Summary of Task by Professional<br>March 18, 2024 through April 30, 2024 |
| --- |

**RETENTION**                    **Prepare documents in compliance with court retention requirements.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Goulding, Jon | Managing Director | $1,475 | 1.4 | $2,065.00 |
| McKeighan, Erin | Managing Director | $1,250 | 3.7 | $4,625.00 |
| Weiland, Brad | Senior Director | $975 | 8.3 | $8,092.50 |
| McNamara, Michael | Senior Associate | $750 | 4.4 | $3,300.00 |
| | | | 17.8 | $18,082.50 |
| | *Average Billing Rate* | | | $1,015.87 |

*Exhibit C*

---

**Joann, Inc**
**Summary of Task by Professional**
**March 18, 2024 through April 30, 2024**

---

**STATUS MEETINGS**       Prepare for and participate in the Debtors' regular status meetings including BOD
meetings, update meetings with management, and strategic meetings with
Debtors' counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Goulding, Jon | Managing Director | $1,475 | 3.9 | $5,752.50 |
| McKeighan, Erin | Managing Director | $1,250 | 2.0 | $2,500.00 |
| Disa, Christopher | Senior Director | $1,056 | 51.5 | $54,361.34 |
| Rogers, Joel | Senior Director | $1,050 | 15.5 | $16,275.00 |
| Weiland, Brad | Senior Director | $975 | 0.6 | $585.00 |
| Carlson, Casey | Director | $889 | 14.0 | $12,444.46 |
| O'Connor, Kit | Director | $889 | 51.5 | $45,777.84 |
| Ruthven, Benjamin | Senior Associate | $775 | 6.3 | $4,882.50 |
| McNamara, Michael | Senior Associate | $750 | 1.0 | $750.00 |
| Hinkamp, Brian | Manager | $722 | 41.9 | $30,261.02 |
| Miller, Jack | Senior Associate | $722 | 38.5 | $27,805.47 |
| Patni, Ritika | Manager | $722 | 9.0 | $6,499.98 |
| | | | 235.7 | $207,895.10 |

*Average Billing Rate*          $882.03

*Exhibit C*

***Joann, Inc***
***Summary of Task by Professional***
***March 18, 2024 through April 30, 2024***

**TAX**  Advise Debtors on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtors' tax analyses and transaction cost treatment for tax purposes.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rogers, Joel | Senior Director | $1,050 | 0.5 | $525.00 |
| Weiland, Brad | Senior Director | $975 | 0.6 | $585.00 |
| Ruthven, Benjamin | Senior Associate | $775 | 0.5 | $387.50 |
| | | | 1.6 | $1,497.50 |
| | *Average Billing Rate* | | | $935.94 |

*Exhibit C*

---

### *Joann, Inc*
### *Summary of Task by Professional*
### *March 18, 2024 through April 30, 2024*

---

**TRAVEL**                              **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rogers, Joel | Senior Director | $1,050 | 16.0 | $16,800.00 |
| Ruthven, Benjamin | Senior Associate | $775 | 9.5 | $7,362.50 |
| | | | 25.5 | $24,162.50 |
| | *Average Billing Rate* | | | $947.55 |

*Exhibit C*

---

**Joann, Inc**
**Summary of Task by Professional**
**March 18, 2024 through April 30, 2024**

---

**VENDOR**  Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Disa, Christopher | Senior Director | $1,056 | 6.0 | $6,333.36 |
| Rogers, Joel | Senior Director | $1,050 | 56.7 | $59,535.00 |
| Weiland, Brad | Senior Director | $975 | 6.3 | $6,142.50 |
| O'Connor, Kit | Director | $889 | 6.0 | $5,333.34 |
| Ruthven, Benjamin | Senior Associate | $775 | 23.1 | $17,902.50 |
| Miller, Jack | Senior Associate | $722 | 6.0 | $4,333.32 |
| | | | 104.1 | $99,580.02 |
| | *Average Billing Rate* | | | $956.58 |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 3/18/2024 | 0.7 | Meeting with K Schuld (JOANN), M Bowers (JOANN) and J Horton (JOANN) to dicuss cash management plans |
| Rogers, Joel | 3/18/2024 | 0.6 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 3/18/2024 | 1.7 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Rogers, Joel | 3/19/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 3/19/2024 | 0.5 | Meeting with K Schuld (JOANN), J Horton (JOANN) and B Ruthven (A&M) to discuss mechanics of cash management and draws on an ongoing basis |
| Rogers, Joel | 3/19/2024 | 0.6 | Meeting with K Schuld (JOANN), J Horton (JOANN) and the Company's bank to discuss cash management operations |
| Rogers, Joel | 3/19/2024 | 0.4 | Discussion with J Horton (JOANN) on planning to receive the DIP funds |
| Ruthven, Benjamin | 3/19/2024 | 0.5 | Meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) on daily cash |
| Ruthven, Benjamin | 3/19/2024 | 0.5 | Meeting with K Schuld, J Horton (JOANN) and J Rogers (A&M) to discuss mechanics of cash management and draws on an ongoing basis |
| Ruthven, Benjamin | 3/20/2024 | 1.4 | Discussion on cash held in different accounts with J Horton, K Schuld (JOANN), and J Rogers (A&M) |
| Ruthven, Benjamin | 3/20/2024 | 1.3 | Preparing variance reporting template, including professional fee forecast for carve outs |
| Ruthven, Benjamin | 3/20/2024 | 0.5 | Disbursements meeting with M Bowers, K Schuld (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/20/2024 | 0.5 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 3/20/2024 | 1.4 | Discussion on cash held in different accounts with J Horton (JOANN), K Schuld (JOANN), and B Ruthven (A&M). |
| Rogers, Joel | 3/20/2024 | 1.8 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Rogers, Joel | 3/20/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 3/21/2024 | 1.4 | Reviewing information received relating to payment processor reserves, and discussions with J Horton (JOANN) on further information on reserves and available contracts |
| Rogers, Joel | 3/21/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 3/22/2024 | 0.1 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/22/2024 | 0.1 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 3/22/2024 | 1.9 | Analysis and review of daily cash projections |
| Ruthven, Benjamin | 3/25/2024 | 0.6 | Correspondence with L&W relating to payment processor reserves, and next steps on the release of funds |
| Rogers, Joel | 3/25/2024 | 0.4 | Review of information available and amounts to fund the professional fee carve out reserve |
| Rogers, Joel | 3/25/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 3/25/2024 | 0.9 | Meeting with K Schuld (JOANN) and M Bowers (JOANN) to review vendor payment plans |
| Rogers, Joel | 3/25/2024 | 0.4 | Coordinate with J Horton (JOANN) and Lazard to confirm DIP interest payment instructions |
| Ruthven, Benjamin | 3/25/2024 | 0.5 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/25/2024 | 0.9 | Preparing variance reporting presentation to be shared with advisor group, and for transition committee |
| Ruthven, Benjamin | 3/25/2024 | 1.4 | Updating variance reporting template for actuals through to WE 3/22 |
| Ruthven, Benjamin | 3/25/2024 | 0.4 | Reviewing relevant information following query from A Aber (JOANN), and call with E Gebisa (L&W) on payment of amounts exceeding statutory cap during the course of the case |
| Rogers, Joel | 3/26/2024 | 0.4 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 3/26/2024 | 0.8 | Meeting with K Schuld (JOANN) and M Bowers (JOANN) to review vendor payment plans |
| Ruthven, Benjamin | 3/26/2024 | 1.2 | Reviewing availability file, to inform cash forecasting and update 13-week forecast |
| Ruthven, Benjamin | 3/26/2024 | 0.4 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/26/2024 | 0.6 | Updating variance reporting for professional fee estimates for the WE 3/22 |
| Ruthven, Benjamin | 3/27/2024 | 0.9 | Call with K Schuld (JOANN) and J Rogers (A&M) on cash forecasting |
| Ruthven, Benjamin | 3/27/2024 | 0.5 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/27/2024 | 1.5 | Updating 13-week cash forecast using up to date availability file, and review of variances |
| Rogers, Joel | 3/27/2024 | 0.9 | Meeting with K Schuld (JOANN) and B Ruthven (A&M) on cash forecasting |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 3/27/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 3/27/2024 | 2.1 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash projections |
| Ruthven, Benjamin | 3/28/2024 | 0.6 | Review of DIP order for details of interest payment on pre-petition and post-petition debt instruments, call with E Gebisa (L&W) to confirm treatment, and correspondence with L&W and Company to confirm |
| Rogers, Joel | 3/28/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 3/28/2024 | 0.5 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/29/2024 | 1.1 | Reconciliation of interest payment, per terms of DIP order, and call with J Horton (JOANN) |
| Ruthven, Benjamin | 3/29/2024 | 0.5 | Review of information received from the Company relating to reserve amounts held by PayPal, and sharing information with I Ashworth (L&W) and team |
| Ruthven, Benjamin | 4/1/2024 | 0.1 | Review of payments made during FW08 |
| Ruthven, Benjamin | 4/1/2024 | 1.3 | Updating variance report for actuals through to WE 3/29 |
| Ruthven, Benjamin | 4/1/2024 | 0.3 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/1/2024 | 0.3 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 4/2/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/2/2024 | 1.0 | Preparing variance report to be shared with external advisors for the WE 3/29, and reviewing with K Schuld (JOANN) |
| Ruthven, Benjamin | 4/2/2024 | 1.2 | Reviewing and updating analysis of financial impact of changes in vendor terms, for both import and domestic merchandise vendors |
| Ruthven, Benjamin | 4/2/2024 | 0.5 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/3/2024 | 0.8 | Calls with M Bowers (JOANN), K Schuld (JOANN), and B Ruthven (A&M) on accounts payable balances, and payment plans |
| Ruthven, Benjamin | 4/3/2024 | 0.4 | Forwarding of novated amounts payable to M Bowers (JOANN) and verifying amounts due |
| Ruthven, Benjamin | 4/3/2024 | 0.8 | Calls with M Bowers, K Schuld (JOANN), and J Rogers (A&M) on accounts payable balances, and payment plans |
| Ruthven, Benjamin | 4/3/2024 | 0.5 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/3/2024 | 0.5 | Call with K Schuld (JOANN), J Horton (JOANN), H Toth (JOANN) and B Ruthven (A&M) on payment processor reserves, information underpinning this, and next steps |
| Ruthven, Benjamin | 4/3/2024 | 0.4 | Reviewing and updating variance report following comments from S Sekella (JOANN) |
| Rogers, Joel | 4/3/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/3/2024 | 0.5 | Call with K Schuld, J Horton, H Toth (JOANN) and J Rogers (A&M) on payment processor reserves, information underpinning this, and next steps |
| Rogers, Joel | 4/4/2024 | 0.5 | Reviewed and commented on DIP Budget variance report for transition committee meeting |
| Rogers, Joel | 4/4/2024 | 0.6 | Participated in call with K Schuld (JOANN), M Bowers (JOANN), and B Ruthven (A&M) on payment timing, and cash benefit of moving payment terms |
| Rogers, Joel | 4/4/2024 | 1.7 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Ruthven, Benjamin | 4/4/2024 | 0.6 | Call with K Schuld, M Bowers (JOANN), and J Rogers (A&M) on payment timing, and cash benefit of moving payment terms |
| Rogers, Joel | 4/4/2024 | 0.8 | Participated in calll on ABL / FILO issues with L&W team, HL team, Lazard team, and Gibson Dunn team |
| Rogers, Joel | 4/4/2024 | 1.0 | Participated in calls with K Schuld (JOANN) and B Ruthven (A&M) on cash forecasting and payment plans |
| Ruthven, Benjamin | 4/4/2024 | 0.8 | Call on ABL / FILO issues with L&W team, HL team, Lazard team, and Gibson Dunn team |
| Ruthven, Benjamin | 4/4/2024 | 1.9 | Updating payment plan in line with adjustments to payment terms, for import and domestic merchandise vendors |
| Rogers, Joel | 4/4/2024 | 0.4 | Reviewed information and prepared analysis of payment processor reserve status |
| Ruthven, Benjamin | 4/4/2024 | 1.0 | Calls with K Schuld (JOANN) and J Rogers (A&M) on cash forecasting and payment plans |
| Ruthven, Benjamin | 4/4/2024 | 0.5 | Preparing variance report for transition committee meeting, with meetings with K Schuld (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 4/5/2024 | 0.8 | Requesting information and preparing Pillowtex table of A&M fees, as requested by the US Trustee |
| Rogers, Joel | 4/5/2024 | 1.4 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Rogers, Joel | 4/5/2024 | 0.8 | Reviewed information and prepared analysis of payment processor reserve status |
| Ruthven, Benjamin | 4/8/2024 | 2.4 | Call with K Schuld, M Bowers, (JOANN) and J Rogers (A&M) on payment terms, and payment plans going forwards |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/8/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 4/8/2024 | 0.9 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash and projected borrowing base |
| Ruthven, Benjamin | 4/8/2024 | 1.3 | Preparing variance report for the WE 4/5, and discussing with K Schuld (JOANN) |
| Ruthven, Benjamin | 4/8/2024 | 0.5 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 4/8/2024 | 1.1 | Adjusting payment terms of currently outstanding amounts, for AP update |
| Rogers, Joel | 4/8/2024 | 1.1 | Review and analysis of projected merchandise AP payments |
| Rogers, Joel | 4/8/2024 | 2.4 | Meeting with K Schuld (JOANN), M Bowers, (JOANN) and B Ruthven (A&M) on payment terms, and payment plans going forwards |
| Ruthven, Benjamin | 4/9/2024 | 0.3 | Review of availability file shared by B Violi (JOANN) |
| Ruthven, Benjamin | 4/9/2024 | 0.4 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/9/2024 | 0.4 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/9/2024 | 0.5 | Review of budgeted and actual professional fees, for K Schuld (JOANN) |
| Ruthven, Benjamin | 4/9/2024 | 1.4 | Review of accounts payable, purchase order, and receipt files from M Bowers (JOANN) |
| Rogers, Joel | 4/10/2024 | 0.6 | Reviewed data on professional fee amounts to reserve and compared to forecast |
| Ruthven, Benjamin | 4/10/2024 | 0.3 | Daily Cash meeting with C DiTullio, S Sekella, B Violi (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/10/2024 | 0.6 | Meeting with J Horton (JOANN) and B Ruthven (A&M) to discuss data and analysis of payment processor reserves and next steps |
| Rogers, Joel | 4/10/2024 | 0.3 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/10/2024 | 0.4 | Call with B Violi (JOANN) on variance reporting |
| Ruthven, Benjamin | 4/10/2024 | 0.6 | Call with J Rogers (A&M) and J Horton (JOANN) on payment processor reserves, and information provided relating to chargebacks |
| Ruthven, Benjamin | 4/10/2024 | 1.4 | Preparing variance report for transition committee meeting |
| Ruthven, Benjamin | 4/10/2024 | 0.4 | Queries to M Bowers relating to updated AP and payment term information |

Exhibit D

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/10/2024 | 2.2 | Refreshing analysis of financial impact of changes in vendor terms, for both import and domestic merchandise vendors, using updated file. Preparing impact for non-merchandise vendors |
| Rogers, Joel | 4/11/2024 | 1.7 | Reviewed data and prepared analysis regarding inventory receipts projections |
| Ruthven, Benjamin | 4/11/2024 | 0.3 | Responding to queries from B Violi (JOANN) on variance reporting |
| Ruthven, Benjamin | 4/11/2024 | 0.4 | Confirming amounts to be funded into professional fee carve out account, including calls with A Orchowski (Kroll) and N Messana (L&W) |
| Rogers, Joel | 4/11/2024 | 0.4 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 4/11/2024 | 0.5 | Call with B Violi (JOANN) to discuss import inventory receipts forecast |
| Rogers, Joel | 4/11/2024 | 1.2 | Reviewed data and analysis regarding the Company's life insurance policies |
| Ruthven, Benjamin | 4/11/2024 | 0.3 | Call with B Violi (JOANN) on variance reporting |
| Rogers, Joel | 4/11/2024 | 0.4 | Prepared a form for the 13 week cash forecast per the exit facility agreement |
| Rogers, Joel | 4/12/2024 | 0.8 | Reviewed data and prepared analysis regarding inventory receipts projections |
| Ruthven, Benjamin | 4/15/2024 | 0.3 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/15/2024 | 0.7 | Meeting with R Shuster (JOANN) and K Schuld (JOANN) about inventory receipts projections |
| Ruthven, Benjamin | 4/15/2024 | 1.2 | Preparing variance report for the WE 4/12 |
| Rogers, Joel | 4/15/2024 | 0.3 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 4/16/2024 | 0.4 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/16/2024 | 0.4 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 4/16/2024 | 0.7 | Reviewing professional fees for variance, including updated forecasts against DIP budget |
| Ruthven, Benjamin | 4/16/2024 | 1.7 | Refreshing analysis of financial impact of changes in vendor terms, for import and domestic merchandise vendors and non-merchandise vendors, and further analysis to show overall impact |
| Ruthven, Benjamin | 4/16/2024 | 0.3 | Updating variance reporting following comments |
| Ruthven, Benjamin | 4/17/2024 | 2.2 | Preparing variance report for transition committee meeting, and preparing new analysis for inclusion |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/17/2024 | 0.5 | Call with J Rogers (A&M) and COLI specialists on options and next steps for COLI policies |
| Rogers, Joel | 4/17/2024 | 0.5 | Call with insurance specialists and B Ruthven (A&M) on options and next steps for treatment of COLI policies |
| Rogers, Joel | 4/17/2024 | 0.6 | Review variance testing analysis for Transitioin Committee Meeting report |
| Rogers, Joel | 4/17/2024 | 0.8 | Call with B Ruthven (A&M) on cash flow impact of changes in days payables |
| Ruthven, Benjamin | 4/17/2024 | 0.6 | Continuing with analysis of vendor terms to quantify days of extension |
| Ruthven, Benjamin | 4/17/2024 | 0.2 | Follow up with M Dupan (JOANN) on claim reconciliation with Microsoft |
| Ruthven, Benjamin | 4/17/2024 | 0.8 | Call with J Rogers (A&M) on impact of changes in days payables, sharing with K Schuld (JOANN), and follow up questions |
| Ruthven, Benjamin | 4/18/2024 | 0.4 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/18/2024 | 0.4 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/18/2024 | 1.1 | Finalizing variance reporting for transition committee meeting, following comments |
| Ruthven, Benjamin | 4/18/2024 | 0.2 | Sharing variance report with required parties |
| Ruthven, Benjamin | 4/18/2024 | 0.2 | Responding to Company queries on professional fees |
| Ruthven, Benjamin | 4/19/2024 | 0.6 | Review of latest cash forecast provided, including latest borrowing base detail |
| Ruthven, Benjamin | 4/22/2024 | 1.4 | Analysis of information received relating to Fiserv, and preparing presentation on payment processor reserves |
| Ruthven, Benjamin | 4/22/2024 | 0.2 | Review of Glowforge information received, and sharing with HL |
| Ruthven, Benjamin | 4/22/2024 | 1.2 | Preparing variance report for the WE 4/19 |
| Rogers, Joel | 4/22/2024 | 2.6 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Rogers, Joel | 4/22/2024 | 2.2 | Organized data and prepared analysis for the emergence funds flow memo |
| Rogers, Joel | 4/22/2024 | 0.4 | Call with Lazard team on next steps relating to treatment of the Company's deferred comp plan |
| Rogers, Joel | 4/22/2024 | 0.4 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/22/2024 | 0.4 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/23/2024 | 1.3 | Continuing with preparing variance report for the WE 4/19, including review with K Schuld (JOANN) |
| Ruthven, Benjamin | 4/23/2024 | 0.5 | Liaising with M Bowers (JOANN) on transferred claims |
| Ruthven, Benjamin | 4/23/2024 | 0.9 | Follow ups to various professional fee parties for payment instruction and next steps |
| Rogers, Joel | 4/23/2024 | 0.9 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Rogers, Joel | 4/23/2024 | 1.1 | Organized data and prepared analysis for the emergence funds flow memo |
| Rogers, Joel | 4/24/2024 | 1.1 | Call with M Bowers (JOANN), K Schuld (JOANN) and B Ruthven (A&M) on vendor payment plans |
| Rogers, Joel | 4/24/2024 | 0.8 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Rogers, Joel | 4/24/2024 | 1.1 | Review of actual and projected professional fees and compared to prior forecast |
| Ruthven, Benjamin | 4/24/2024 | 1.1 | Call with J Rogers (A&M), M Bowers, and K Schuld (JOANN) on payment plans |
| Rogers, Joel | 4/24/2024 | 0.7 | Review and analyze information regarding the Company's deferred comp plan |
| Ruthven, Benjamin | 4/24/2024 | 1.2 | Review of latest cash forecast against previous budget and DIP budget, including borrowing base going forward |
| Rogers, Joel | 4/25/2024 | 0.4 | Review of actual and projected professional fees and compared to prior forecast |
| Rogers, Joel | 4/25/2024 | 1.7 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Rogers, Joel | 4/25/2024 | 0.3 | Call with Bank of America relating to cash operations upon emergence and next steps |
| Rogers, Joel | 4/25/2024 | 0.9 | Preparation of schedule for emergence payments and other conditions precedent |
| Rogers, Joel | 4/25/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/25/2024 | 0.3 | Continuing with liaising with Kroll as administrative agent on planning and next steps for the carve out account |
| Ruthven, Benjamin | 4/25/2024 | 0.8 | Updating professional fee estimates for final disbursements to be made, and preparing summary information for Company |
| Rogers, Joel | 4/25/2024 | 0.2 | Call with B Ruthven (A&M) on professional fee estimates |
| Ruthven, Benjamin | 4/25/2024 | 0.2 | Call with WFWS relating to emergence and next steps |
| Rogers, Joel | 4/25/2024 | 0.2 | Call with the DIP agent relating to emergence and next steps |

> *Joann, Inc*
> *Time Detail of Task by Professional*
> *March 18, 2024 through April 30, 2024*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/25/2024 | 0.3 | Call with Bank of America relating to emergence and next steps |
| Ruthven, Benjamin | 4/25/2024 | 0.5 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/26/2024 | 1.1 | Organized data and prepared analysis for the emergence funds flow memo |
| Rogers, Joel | 4/26/2024 | 1.0 | Discussion with K Schuld (JOANN) and review of analysis regarding daily cash |
| Rogers, Joel | 4/29/2024 | 0.5 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Rogers, Joel | 4/29/2024 | 1.9 | Update draft emergence funds flow memo |
| Rogers, Joel | 4/29/2024 | 0.8 | Meeting with K Schuld (JOANN) and M Bowers (JOANN) to review professional fee payments |
| Rogers, Joel | 4/30/2024 | 0.6 | Daily cash meeting with S Sekella (JOANN), K Schuld (JOANN) and others to discuss cash management plans |
| Ruthven, Benjamin | 4/30/2024 | 1.7 | Preparing draft slides on Fiserv, for release of payment processor reserves |
| Ruthven, Benjamin | 4/30/2024 | 1.9 | Refreshing analysis of payment terms, including further analysis on aggregated extension of terms |
| Rogers, Joel | 4/30/2024 | 2.6 | Update draft emergence funds flow memo |
| Ruthven, Benjamin | 4/30/2024 | 0.4 | Daily Cash meeting with C DiTullio, S Sekella, K Schuld (JOANN) and J Rogers (A&M) |
| **Subtotal** | | **138.2** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/26/2024 | 0.2 | Responding to query on landlord receipt |
| Ruthven, Benjamin | 3/28/2024 | 0.9 | Review of landlord information and claim amounts received from Barclay Damon |
| Ruthven, Benjamin | 3/29/2024 | 0.3 | Correspondence with K Beegle (JOANN) on landlord claims received, and other landlord queries relating to payment |
| McNamara, Michael | 4/2/2024 | 0.2 | Participate in call with B Bailey (JOANN) to discuss filed tax claims |
| Ruthven, Benjamin | 4/3/2024 | 1.3 | Continuing with review of various landlord claims, including liaising with the Company on Barclay Damon and CBL leases |
| Ruthven, Benjamin | 4/3/2024 | 0.5 | Call on Salesforce and Microsoft cure amounts with M Dupan and M Bowers (JOANN), and follow up actions |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/4/2024 | 0.2 | Reviewing and responding to query on surety bonds and utilities |
| Ruthven, Benjamin | 4/4/2024 | 0.6 | Continuing with correspondence relating to landlord claims |
| Ruthven, Benjamin | 4/5/2024 | 1.7 | Reviewing information received to date relating to landlord claims, including CBL and Barclay Damon claims |
| Ruthven, Benjamin | 4/6/2024 | 0.6 | Reviewing and sharing responses relating to CBL landlord claims |
| Ruthven, Benjamin | 4/8/2024 | 0.3 | Correspondence relating to transfer of claims for Total Lines, Acellories, and Sawgrass |
| Ruthven, Benjamin | 4/8/2024 | 2.1 | Reviewing information received relating to landlords, and preparing response for Barclay Damon landlords, and relating to CBL properties |
| Ruthven, Benjamin | 4/8/2024 | 0.5 | Review of notice of transfer information and AP for Sawgrass, and correspondence with JOANN staff regarding other claim transfers |
| Ruthven, Benjamin | 4/9/2024 | 1.6 | Review of landlord information received to date, and preparing summary information for meeting with JOANN |
| Ruthven, Benjamin | 4/10/2024 | 1.0 | Continuing with reviewing landlord information received to date, and preparing summary information for meeting with JOANN |
| Ruthven, Benjamin | 4/10/2024 | 0.8 | Call with B Shen, T Grammatikos, and S Ashby (JOANN) regarding progress to date on landlord claims, open items, and next steps |
| Ruthven, Benjamin | 4/10/2024 | 1.3 | Responding to landlord queries following call with JOANN team |
| Ruthven, Benjamin | 4/14/2024 | 1.0 | Reviewing correspondence and information received relating to landlord claims, weekly reporting, and other miscellaneous items |
| Ruthven, Benjamin | 4/15/2024 | 0.5 | Correspondence with N Messana (L&W) and A Aber (JOANN) on subordinated claims |
| Ruthven, Benjamin | 4/15/2024 | 1.7 | Continuing with reconciliations of landlord claims, reviewing new information received and summarizing claim positions |
| Ruthven, Benjamin | 4/16/2024 | 0.2 | Responding to N Messana (L&W) on subordinated claims |
| Ruthven, Benjamin | 4/17/2024 | 0.5 | Call with B Shen, T Grammatikos, and S Ashby (JOANN) regarding progress to date on landlord claims, open items, and next steps |
| Ruthven, Benjamin | 4/17/2024 | 1.6 | Continuing with reconciling landlord claims, reviewing information received and summarizing information |
| Ruthven, Benjamin | 4/17/2024 | 0.3 | Further follow ups on reconciliation of Microsoft claim |
| Ruthven, Benjamin | 4/18/2024 | 0.4 | Reconciliation of Oracle invoices as at filing to claim received, and responding to queries |
| Ruthven, Benjamin | 4/18/2024 | 2.3 | Continuing with responding to claims and queries relating to landlords, including summarizing most recent information for L&W |

**Exhibit D**

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/18/2024 | 0.6 | Queries relating to the transfer of claims to third parties, and discussions with M Bowers (JOANN) |
| Ruthven, Benjamin | 4/19/2024 | 3.2 | Continuing with reviewing and reconciling claims relating to landlords, notably detailed questions on final reconciliation items relating to SPG |
| Ruthven, Benjamin | 4/19/2024 | 1.4 | Continuing with reviewing and reconciling claims, including Infosys, Oracle, and Microsoft |
| Ruthven, Benjamin | 4/22/2024 | 2.2 | Continuing with reconciling claims received and liaising with the Company and L&W on objections, including Oracle, Infosys, and Microsoft |
| Ruthven, Benjamin | 4/22/2024 | 1.9 | Continuing with reconciling claims received from landlords, including SPG, CRI, and Taylor Square |
| Ruthven, Benjamin | 4/23/2024 | 0.4 | Continuing with reconciliation and planned payment of Infosys invoices |
| Ruthven, Benjamin | 4/23/2024 | 0.4 | Continuing with reconciliation and planned payment of Oracle invoices |
| Ruthven, Benjamin | 4/24/2024 | 0.3 | Review of landlord claim received, and sharing with relevant Company personnel |
| Ruthven, Benjamin | 4/25/2024 | 0.4 | Reviewing and responding to query from landlord on claim amounts |
| Ruthven, Benjamin | 4/26/2024 | 0.5 | Continuing with reviewing and following up on landlord and other claims |
| Ruthven, Benjamin | 4/30/2024 | 0.2 | Responding to queries on the status of claims |
| **Subtotal** | | **34.1** | |

## COMMUNICATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 3/18/2024 | 0.7 | Preparation of bank letters to communicate the filing and discussion with J Horton (JOANN) |
| Rogers, Joel | 3/18/2024 | 0.6 | Review of the DIP motion and discussion with E Gebisa (L&W) on revising the DIP budget exhibit |
| Weiland, Brad | 3/22/2024 | 0.2 | Correspondence re open items with YCST, A&M teams |
| Rogers, Joel | 4/24/2024 | 0.6 | Reviewed and commented on draft press release |
| **Subtotal** | | **2.1** | |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/18/2024 | 0.4 | Call with E Gebisa, K Shang (L&W), and J Rogers (A&M) to discuss Trade Motion ahead of First Day Hearing |
| Rogers, Joel | 3/18/2024 | 0.5 | Call with JOANN (including S Sekella) and L&W (including T Dillman) to go over First Day Hearing preparation |
| Rogers, Joel | 3/18/2024 | 0.4 | Call with E Gebisa (L&W), K Shang (L&W), and B Ruthven (A&M) to discuss Trade Motion ahead of First Day Hearing |
| Weiland, Brad | 3/18/2024 | 1.2 | Correspondence re filing and first day hearing with working group; review and analyze materials re same telephone conference with client, Latham, A&M teams re hearing prep and next steps follow up re same |
| Ruthven, Benjamin | 3/18/2024 | 0.5 | Call with J Rogers (A&M), JOANN team, and L&W team to go over First Day Hearing preparation |
| Goulding, Jon | 3/18/2024 | 0.6 | Participate in hearing prep with S Sekella (Joann) |
| Rogers, Joel | 3/18/2024 | 0.4 | Call with E Gebisa (L&W), K Shang (L&W), and B Ruthven (A&M) to discuss Trade Motion |
| Ruthven, Benjamin | 3/19/2024 | 0.8 | Reviewing First Day presentation, and follow ups with B Parker (L&W) |
| Goulding, Jon | 3/19/2024 | 1.9 | Attend JOANN First Day Hearing |
| Rogers, Joel | 3/19/2024 | 1.9 | Attend JOANN First Day Hearing |
| Ruthven, Benjamin | 3/19/2024 | 1.9 | First Day Hearing |
| Ruthven, Benjamin | 3/19/2024 | 0.4 | Analysis to provide information relating to the Wages Motion to L&W |
| Weiland, Brad | 3/28/2024 | 0.9 | Correspondence and telephone conference with M McNamara (A&M) re landlord notice and service items review and analyze materials re same review and analyze correspondence and background re same |
| Goulding, Jon | 4/23/2024 | 0.2 | Prep call with L&W and S. Sekella (Joann) for confirmation hearing |
| Goulding, Jon | 4/25/2024 | 0.6 | Participate in confirmation hearing |
| Rogers, Joel | 4/25/2024 | 0.6 | Participate in confirmation hearing |
| Ruthven, Benjamin | 4/25/2024 | 0.4 | Confirmation hearing |
| **Subtotal** | | **13.6** | |

*Exhibit D*

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/18/2024 | 1.2 | Reviewing and preparing time reporting requirement template and guidelines for wider team |
| Ruthven, Benjamin | 3/19/2024 | 0.6 | Tracking of debtor professional fees, for escrow and reporting purposes |
| Ruthven, Benjamin | 3/22/2024 | 0.2 | Sharing fee application and detailed time reporting requirements with wider team |
| Ruthven, Benjamin | 3/25/2024 | 0.4 | Requesting and collating professional fees from debtor parties (A&M, YCST, Kroll, Deloitte) |
| Ruthven, Benjamin | 3/26/2024 | 0.6 | Correspondence relating to professional fee carve out, and approved debtor professionals |
| Ruthven, Benjamin | 3/26/2024 | 0.4 | Discussion with J Rogers (A&M) and K Schuld (JOANN) on professional fee tracking |
| Rogers, Joel | 3/26/2024 | 0.4 | Discussion with K Schuld (JOANN) and B Ruthven (A&M) on professional fee tracking. |
| Ruthven, Benjamin | 4/1/2024 | 0.5 | Requesting and collating professional fees from debtor parties (A&M, L&W, YCST, Kroll, Deloitte) |
| Ruthven, Benjamin | 4/6/2024 | 0.2 | Updating Pillowtex table to provide to the US Trustee and follow up queries |
| Ruthven, Benjamin | 4/8/2024 | 0.4 | Requesting and updating professional fees from debtor parties, for the WE 4/5 |
| Ruthven, Benjamin | 4/9/2024 | 0.1 | Call with A Orchowski (Kroll) regarding professional fees incurred to date |
| Ruthven, Benjamin | 4/9/2024 | 0.7 | Review of retention applications for debtor professionals |
| Ruthven, Benjamin | 4/15/2024 | 0.4 | Requesting and updating professional fees from debtor parties, for the WE 4/12 |
| Ruthven, Benjamin | 4/16/2024 | 0.6 | Review of Kroll invoicing and professional fees, and calls with N Messana (L&W) and A Orchowski (Kroll) |
| Ruthven, Benjamin | 4/22/2024 | 0.4 | Requesting and collating final professional fee estimates from debtor parties (A&M, L&W, YCST, Kroll, Deloitte) |
| Ruthven, Benjamin | 4/23/2024 | 0.5 | Liaising with Kroll as administrative agent on planning and next steps for the carve out account |
| Ruthven, Benjamin | 4/26/2024 | 0.5 | Call with J Horton (JOANN) regarding debtor carve out account transfers, and transfer to interest bearing account |
| **Subtotal** | | **8.1** | |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Miller, Jack | 3/19/2024 | 1.0 | Review Flywheel Inventory Analysis with team |
| O'Connor, Kit | 3/19/2024 | 1.0 | Review Flywheel Inventory Analysis with team |
| Disa, Christopher | 3/19/2024 | 1.0 | Review Flywheel Inventory Analysis with team |
| Ruthven, Benjamin | 3/19/2024 | 0.3 | Review of disbursements made pre-filing |
| Disa, Christopher | 3/19/2024 | 3.0 | Ad Hoc analysis for Flywheel Prep |
| Ruthven, Benjamin | 3/19/2024 | 0.4 | Preparing summary of life insurance information received, to inform next steps |
| O'Connor, Kit | 3/19/2024 | 3.0 | Ad Hoc analysis for Flywheel Prep |
| Miller, Jack | 3/19/2024 | 3.0 | Ad Hoc analysis for Flywheel Prep with C Disa (A&M) and team |
| Disa, Christopher | 3/20/2024 | 1.0 | Review Flywheel Inventory Analysis with team to prep for workshops |
| Miller, Jack | 3/20/2024 | 3.0 | Review Flywheel Inventory Analysis with team to prep for workshops |
| Miller, Jack | 3/20/2024 | 3.0 | Build Inventory Analysis through week 2 March |
| O'Connor, Kit | 3/20/2024 | 1.0 | Review Flywheel Inventory Analysis with team to prep for workshops |
| Goulding, Jon | 3/20/2024 | 0.4 | Touch base with J Rogers (A&M) regarding inventory and cash flow and general cash issues |
| Disa, Christopher | 3/20/2024 | 3.0 | Outbound Inventory Analysis through week 2 March |
| Ruthven, Benjamin | 3/21/2024 | 0.2 | forwarding of novated amounts payable to M Bowers (JOANN) and verifying amounts due |
| Rogers, Joel | 3/21/2024 | 1.2 | Prepare analysis on cash flow and vendor terms in preparation for call with Lazard |
| Ruthven, Benjamin | 3/21/2024 | 1.0 | Reviewing information previously received on Glowforge, and further research on previous funding rounds and investors |
| Ruthven, Benjamin | 3/21/2024 | 0.6 | Comparison of forecast and actual weekly sales in YTD, and summarizing conclusions |
| Goulding, Jon | 3/22/2024 | 0.4 | Touch base with J Rogers (A&M) regarding inventory and cash flow and general cash issues |
| Disa, Christopher | 3/25/2024 | 3.0 | Basic Article Analysis kick off |
| O'Connor, Kit | 3/25/2024 | 3.0 | Build & syndicate updated Open to Buy template |
| Miller, Jack | 3/25/2024 | 3.0 | Review N, A, coded basic sku analyze |
| Miller, Jack | 3/25/2024 | 3.0 | Basic Article Analysis kick off |
| Miller, Jack | 3/25/2024 | 3.0 | Open to Buy Template Review and problem solving with C Disa (A&M) and team |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/25/2024 | 0.3 | Summarizing to A Aber (JOANN) information received in respect of insurance policies |
| O'Connor, Kit | 3/25/2024 | 3.0 | Open to Buy Template Review and problem solving |
| O'Connor, Kit | 3/25/2024 | 1.0 | Basic Article Analysis kick off |
| Rogers, Joel | 3/25/2024 | 0.3 | Discussion with E Gibesa (L&W) and A Aber (JOANN) regarding the Company's deferrred comp plan and potential changes |
| Disa, Christopher | 3/25/2024 | 3.0 | Review N, A, coded basic sku analyze |
| Disa, Christopher | 3/25/2024 | 3.0 | Open to Buy Template Review and problem solving |
| Goulding, Jon | 3/26/2024 | 0.3 | Touch base with J Rogers (A&M) regarding vendors and cash flow |
| O'Connor, Kit | 3/26/2024 | 3.0 | Prep for Basic Findings / Deep Dive |
| Rogers, Joel | 3/26/2024 | 0.7 | Review of information and analysis of the Company's executive life insurance policies |
| Miller, Jack | 3/26/2024 | 3.0 | Prep for Basic Findings / Deep Dive |
| Disa, Christopher | 3/26/2024 | 3.0 | Prep for Basic Findings / Deep Dive |
| Ruthven, Benjamin | 3/27/2024 | 1.7 | Preparing presentation and supporting information on variance testing for Transition Committee meeting, for WE 3/22 and WE 3/29 |
| Ruthven, Benjamin | 3/27/2024 | 0.5 | Analysis of JOANN sales in the YTD, compared to budgeted amounts |
| Rogers, Joel | 3/28/2024 | 0.9 | Review variance testing analysis for Transitioin Committee Meeting report |
| Ruthven, Benjamin | 3/28/2024 | 2.3 | Analysis of 4-Wall data for FY24, and bridging of EBITDA to financials in response to Lazard request |
| Disa, Christopher | 3/28/2024 | 3.0 | Fact Pack Review - Basic Sewing and Fabric Sewing |
| O'Connor, Kit | 3/28/2024 | 3.0 | Fact Pack Review - Basic Sewing and Fabric Sewing |
| Miller, Jack | 3/28/2024 | 2.0 | FactPack Review - Crafts |
| Ruthven, Benjamin | 3/28/2024 | 0.4 | Preparing professional fees and information for Company to fund amounts into carve out account, and call with K Schuld (JOANN) to confirm amounts |
| Ruthven, Benjamin | 3/28/2024 | 1.8 | Updating variance testing and other information requests for Transition Committee meeting |
| Disa, Christopher | 3/28/2024 | 3.0 | FactPack Review - Crafts |
| O'Connor, Kit | 3/28/2024 | 2.0 | FactPack Review - Crafts |
| Miller, Jack | 3/28/2024 | 3.0 | Fact Pack Review - Basic Sewing and Fabric Sewing |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Goulding, Jon | 3/30/2024 | 0.7 | Participate in call with Stan Rosenzweig |
| Miller, Jack | 4/1/2024 | 2.5 | Follow up on DC Inventory. Build / Review files for reconciliation |
| Disa, Christopher | 4/1/2024 | 3.0 | Follow up on DC Inventory. Build / Review files for reconciliation |
| Ruthven, Benjamin | 4/1/2024 | 0.7 | Review of information received from company relating to Hawkeye diligence requests |
| O'Connor, Kit | 4/1/2024 | 2.5 | Follow up on DC Inventory. Build / Review files for reconciliation |
| Disa, Christopher | 4/2/2024 | 1.0 | Sku Rat prep with A&M internal |
| O'Connor, Kit | 4/2/2024 | 3.0 | Develop SKU rat materials, approach, and discuss initial tool construction |
| O'Connor, Kit | 4/2/2024 | 1.0 | Sku Rat prep with A&M internal |
| O'Connor, Kit | 4/2/2024 | 3.0 | Consolidate data needed for SKU rationalization and build initial model with J Miller (A&M) |
| Disa, Christopher | 4/2/2024 | 3.0 | Develop SKU rat materials, approach, and discuss initial tool construction |
| Rogers, Joel | 4/2/2024 | 0.9 | Review and comment on DIP Budget variance testing analysis and report |
| Ruthven, Benjamin | 4/2/2024 | 0.4 | Summarizing Glowforge research to date for J Rogers (A&M) and sharing with M Ender (HL), to prepare for potential realization |
| Miller, Jack | 4/2/2024 | 3.0 | Sku Rat prep with A&M internal |
| Miller, Jack | 4/2/2024 | 3.0 | Develop SKU rat materials, approach, and discuss initial tool construction |
| Rogers, Joel | 4/2/2024 | 0.7 | Prepared analysis of payment processor reserve status |
| Ruthven, Benjamin | 4/2/2024 | 0.3 | Review of information received from R Will (JOANN) relating to Glowforge |
| Rogers, Joel | 4/2/2024 | 0.4 | Review of information received from R Will (JOANN) relating to Glowforge |
| Ruthven, Benjamin | 4/3/2024 | 1.4 | Reviewing current payment plan, and method to adjust this based on changes in payment terms agreed to date |
| Miller, Jack | 4/3/2024 | 3.0 | Working session with M Prendergast (A&M) and C Disa (A&M) on Basics - NABC ranking, inventory, and movement |
| O'Connor, Kit | 4/3/2024 | 2.5 | Meeting with Internal team on next steps sku rat: approach and tools |
| Miller, Jack | 4/3/2024 | 2.5 | Meeting with Internal team on next steps sku rat: approach and tools |
| O'Connor, Kit | 4/3/2024 | 3.0 | Working session with M Prendergast (A&M) on Basics - NABC ranking, inventory, and movement |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 4/3/2024 | 3.0 | Working session with M Prendergast (A&M) on Basics - NABC ranking, inventory, and movement |
| Disa, Christopher | 4/3/2024 | 2.5 | Meeting with Internal team on next steps sku rat: approach and tools |
| Rogers, Joel | 4/3/2024 | 0.8 | Review of exit facility credit agreements issues list |
| Goulding, Jon | 4/4/2024 | 0.3 | Touch base with J. Rogers on cash flow reporting, vendor terms and business performance |
| Ruthven, Benjamin | 4/5/2024 | 0.3 | Call with M Ender (HL) relating to potential divestment of Glowforge investment, and follow up |
| Disa, Christopher | 4/5/2024 | 2.5 | OTB Summary Working Session with M Prendergast (A&M) and LWS |
| Disa, Christopher | 4/5/2024 | 1.5 | DC Inv Push working session with M Prendergast (A&M) and follow ups |
| Miller, Jack | 4/5/2024 | 2.5 | OTB Summary Working Session with M Prendergast (A&M) and L Wittman Smith (JOANN) |
| Miller, Jack | 4/5/2024 | 1.5 | DC Inv Push working session with M Prendergast (A&M) and follow ups |
| Disa, Christopher | 4/8/2024 | 2.0 | BUPP receipt recon and flow analyze with team |
| Miller, Jack | 4/8/2024 | 2.5 | BUPP receipt recon and flow analyze with team |
| O'Connor, Kit | 4/8/2024 | 2.5 | BUPP receipt recon and flow analyze with team |
| Ruthven, Benjamin | 4/8/2024 | 0.3 | Correspondence with JOANN relating to potential realization of Glowforge investment |
| Miller, Jack | 4/9/2024 | 3.0 | Review updated OTB without chase - internal meeting |
| O'Connor, Kit | 4/9/2024 | 3.0 | Sku Rat working session with C Disa (A&M) and J Miller (A&M) |
| Rogers, Joel | 4/9/2024 | 0.8 | Discussion with R Shuster (JOANN) and K Schuld (JOANN) about inventory receipts projections |
| Rogers, Joel | 4/9/2024 | 2.2 | Prepared analysis of projected inventory receipts and impact on borrowing base |
| Disa, Christopher | 4/9/2024 | 3.0 | Review updated OTB without chase - internal meeting |
| Miller, Jack | 4/9/2024 | 3.0 | Build templates for OTB workshop reporting for April week 3 |
| Disa, Christopher | 4/9/2024 | 3.0 | Build templates for OTB workshop reporting for April week 3 |
| O'Connor, Kit | 4/9/2024 | 2.5 | Build templates for OTB workshop reporting for April week 3 |
| Miller, Jack | 4/9/2024 | 3.0 | Sku Rat working session with K O'Connor (A&M) and C Disa (A&M) |
| O'Connor, Kit | 4/9/2024 | 1.5 | Review updated OTB without chase - internal meeting |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hinkamp, Brian | 4/9/2024 | 2.4 | Review Joann's TTM spend cube to parcel out vendor spend, products, and contracts. |
| Goulding, Jon | 4/9/2024 | 0.3 | Touch base with M Prendergast (A&M) on operation |
| Disa, Christopher | 4/9/2024 | 3.0 | Sku Rat working session with K O'Connor (A&M) and J Miller (A&M) |
| Miller, Jack | 4/10/2024 | 3.0 | Shop by Shop Review of ladder plans and follow up |
| Ruthven, Benjamin | 4/10/2024 | 0.8 | Updating forecasting of professional fees, and amounts to be funded into professional fee carve out account |
| Ruthven, Benjamin | 4/10/2024 | 0.3 | Preparing and sharing professional fee estimates with J Rogers (A&M) and with J Horton and K Schuld (JOANN) for payment, including commentary on retained professionals |
| O'Connor, Kit | 4/10/2024 | 3.0 | Shop by Shop Review of ladder plans and follow up |
| Goulding, Jon | 4/10/2024 | 0.3 | Touch base with J. Rogers on cash flow reporting, vendor terms and business performance |
| Goulding, Jon | 4/10/2024 | 0.3 | Organize to-do list and workstreams for next steps in the case |
| Disa, Christopher | 4/10/2024 | 3.0 | Shop by Shop Review of ladder plans and follow up |
| Miller, Jack | 4/11/2024 | 3.0 | Build SKU Rat Recap tools |
| Ruthven, Benjamin | 4/11/2024 | 0.4 | Review of information received, and follow up call with S Smith (CAC) on COLI insurance policies, and options relating to policies |
| Rogers, Joel | 4/11/2024 | 0.6 | Reviewed information regarding the emergence liquidity and key next steps in the case |
| Miller, Jack | 4/11/2024 | 3.0 | Review session with internal team on Sku Rat tools |
| O'Connor, Kit | 4/11/2024 | 2.0 | Update and distribute inventory push analysis report |
| O'Connor, Kit | 4/11/2024 | 3.0 | Sku Rat workshop with M Prendergast (A&M) & J Miller (A&M) |
| O'Connor, Kit | 4/11/2024 | 2.0 | SKU rationalization model build based on updates discussed with M Prendergast (A&M) |
| Miller, Jack | 4/12/2024 | 3.0 | Workshop on next phase of Sku Rat with C Disa (A&M) |
| O'Connor, Kit | 4/12/2024 | 2.5 | SKU rationalization model build based on updates discussed with M Prendergast (A&M) |
| Disa, Christopher | 4/12/2024 | 2.5 | Workshop on next phase of Sku Rat with J Miller (A&M) |
| Miller, Jack | 4/15/2024 | 2.0 | Prep for Weekly Business Review |
| Ruthven, Benjamin | 4/15/2024 | 0.6 | Review of information received on executive life insurance responses, and follow up questions |
| Disa, Christopher | 4/15/2024 | 3.0 | Prep for Weekly Business Review |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Connor, Kit | 4/16/2024 | 2.5 | SKU rationalization model build based on updates discussed with M Prendergast (A&M) |
| Ruthven, Benjamin | 4/16/2024 | 0.3 | Reviewing agency agreement relating to Gordon Brothers |
| Rogers, Joel | 4/16/2024 | 0.6 | Correspondence with A Aber (JOANN) regarding treatment of the Company's deferred comp plan |
| Goulding, Jon | 4/16/2024 | 0.2 | Touch base with J. Rogers (A&M) on various case workstream |
| O'Connor, Kit | 4/17/2024 | 2.0 | SKU rationalization consideration set modeling with C Disa (A&M) |
| Disa, Christopher | 4/17/2024 | 2.0 | Store Labor Plan Meeting and Follow Ups with S Sekella (JOANN), C DiTullio (JOANN) and team |
| Ruthven, Benjamin | 4/17/2024 | 0.2 | Continuing with professional fees for variance, including updated forecasts against DIP budget |
| Rogers, Joel | 4/17/2024 | 1.4 | Prepared financial projections file to share with external auditors |
| Ruthven, Benjamin | 4/17/2024 | 0.3 | Review of competitor and comparable transaction information provided |
| Rogers, Joel | 4/18/2024 | 2.1 | Prepared presentation about the Company's deferred comp plan and potential treatment going forward |
| Ruthven, Benjamin | 4/18/2024 | 0.2 | Review of information received relating to DCP COLI policies |
| Goulding, Jon | 4/18/2024 | 0.3 | Touch base with J. Rogers (A&M) on various case workstream |
| Ruthven, Benjamin | 4/18/2024 | 1.3 | Queries on payments made to date to OCP professionals, and liaising with the Company on next steps |
| Rogers, Joel | 4/18/2024 | 0.6 | Review and analysis of data regarding the Company's deferred comp plan and correspondence with A Aber (JOANN) on the same |
| Ruthven, Benjamin | 4/18/2024 | 0.2 | Preparing summary or professional fees for Deloitte tax query |
| Ruthven, Benjamin | 4/19/2024 | 0.3 | Communications with L&W and J Horton (JOANN) relating to continuation notices required by agent |
| Ruthven, Benjamin | 4/19/2024 | 0.3 | Follow up queries to COLI specialists |
| Ruthven, Benjamin | 4/22/2024 | 0.3 | Review of information received relating to COLI policies, and follow up queries |
| Ruthven, Benjamin | 4/22/2024 | 0.4 | Call with J Rogers (A&M) and Lazard team on next steps relating to DCP |
| O'Connor, Kit | 4/22/2024 | 3.0 | Receipt Tracking/Inbound Prep, Kickoff, and Follow up |
| O'Connor, Kit | 4/22/2024 | 2.0 | New Report / Ways of working Development |
| Disa, Christopher | 4/22/2024 | 3.0 | New Report / Ways of working Development |
| Disa, Christopher | 4/22/2024 | 3.0 | Receipt Tracking/Inbound Prep, Kickoff, and Follow up |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patni, Ritika | 4/23/2024 | 2.0 | Analysis on competitive set for pricing |
| Ruthven, Benjamin | 4/23/2024 | 0.4 | Reviewing draft funds flow and supporting information |
| Carlson, Casey | 4/23/2024 | 2.0 | Webscraped competition set for pricing |
| Carlson, Casey | 4/23/2024 | 2.0 | Performed deep dive analysis on competitive set for pricing |
| Disa, Christopher | 4/23/2024 | 3.0 | Weekly Business Update / Best Seller Meeting for April Week 2 |
| Ruthven, Benjamin | 4/23/2024 | 0.2 | Communications with M Ender (HL) relating to Glowforge |
| Patni, Ritika | 4/23/2024 | 3.0 | Data scraping for competitive benchmarking |
| Hinkamp, Brian | 4/23/2024 | 2.3 | Reviewed the print - in-store marketing budget vs actuals. |
| Goulding, Jon | 4/23/2024 | 0.4 | Touch base with J. Rogers (A&M) on various case workstream |
| Ruthven, Benjamin | 4/23/2024 | 1.2 | Collating professional fees from non-debtor professionals for L&W, and responding to follow up queries |
| Carlson, Casey | 4/23/2024 | 3.0 | Built tool to capture competitive pricing |
| Ruthven, Benjamin | 4/23/2024 | 0.4 | Reviewing information received relating to COLIs and DCP policies, and next steps |
| Ruthven, Benjamin | 4/23/2024 | 0.9 | Preparing summary of debtor professional fees for J Rogers (A&M) and JOANN, for funding to carve out account |
| O'Connor, Kit | 4/23/2024 | 2.0 | Initial promotional data pull and analysis |
| Patni, Ritika | 4/23/2024 | 2.0 | Helped built tool to capture competitive pricing |
| Ruthven, Benjamin | 4/24/2024 | 1.8 | Preparing summary of COLI policy options for the Company, preparing supporting analysis, and follow up questions and actions |
| Hinkamp, Brian | 4/24/2024 | 2.1 | Review weekly planogram invoices for total spend quantification |
| Carlson, Casey | 4/24/2024 | 1.0 | Performed deep dive analysis on competitive set for pricing |
| Ruthven, Benjamin | 4/24/2024 | 0.4 | Liaising with company on amendment of surety bonds |
| Ruthven, Benjamin | 4/24/2024 | 0.8 | Liaising with K Schuld (JOANN) on final professional fee estimates, and cash going forward |
| Patni, Ritika | 4/24/2024 | 1.0 | Review of analysis on competitive set for pricing with team |
| Ruthven, Benjamin | 4/24/2024 | 1.7 | Continuing with administering of final professional fee payments, liaising with various parties, and reviewing updated information received |
| Ruthven, Benjamin | 4/25/2024 | 0.2 | Call with J Rogers (A&M) on professional fees |
| Ruthven, Benjamin | 4/25/2024 | 2.4 | Continuing with liaising with various debtor and other professional parties for final fee estimates and invoices, W-9s, and other supporting information |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/25/2024 | 0.2 | Review of sales information received |
| Patni, Ritika | 4/25/2024 | 3.0 | Review of SKU Rat data and work to date to understand process for article optimization work |
| Ruthven, Benjamin | 4/25/2024 | 0.3 | Liaising with K Douglas (JOANN) on Engie and surety bond changes |
| Carlson, Casey | 4/25/2024 | 1.0 | Review of SKU Rat data and work to date to understand process for article optimization work |
| Ruthven, Benjamin | 4/26/2024 | 0.4 | Reviewing latest draft funds flow and supporting information, including professional fee information provided |
| Ruthven, Benjamin | 4/26/2024 | 1.0 | Liaising with JOANN on wiring of amounts to debtor professionals, updated account information to interest bearing account, updated amount to be remitted to Kroll, and agency agreement |
| Carlson, Casey | 4/26/2024 | 1.0 | Review of SKU Rat data and work to date to understand process for article optimization work |
| Carlson, Casey | 4/26/2024 | 1.0 | Internal meeting to outline materials needed for SKU Rationalization kickoff session |
| Patni, Ritika | 4/26/2024 | 2.0 | Review of SKU Rat data and work to date to understand process for article optimization work |
| Ruthven, Benjamin | 4/29/2024 | 0.5 | Collating professional fee proofs for K Schuld (JOANN) |
| Rogers, Joel | 4/29/2024 | 2.3 | Preparation of supporting schedules for financial projections to provide to the external auditors |
| Patni, Ritika | 4/29/2024 | 2.0 | Revised SKU Rat analysis based on review session with team |
| Carlson, Casey | 4/29/2024 | 3.0 | Drafted category planning presentation materials for workstream kickoff |
| Rogers, Joel | 4/29/2024 | 0.9 | Review and analysis of data regarding the allocation of equity and debt by holder post-emergence |
| Patni, Ritika | 4/29/2024 | 3.0 | Created analysis on Article Contribution and Gross Margin Rate for SKU Rationalization |
| O'Connor, Kit | 4/30/2024 | 3.0 | Weekly Business Review for April week 3 |
| Patni, Ritika | 4/30/2024 | 3.0 | Weekly Business Review for April week 3 |
| Ruthven, Benjamin | 4/30/2024 | 0.3 | Sharing professional fee file and other information with Company team |
| Ruthven, Benjamin | 4/30/2024 | 1.7 | Reviewing further information received in respect of COLI policies, follow up questions to specialists, and preparing summary of information to be shared with Company for J Rogers (A&M) |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **311.7** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/18/2024 | 2.6 | Prepare conflicts analysis for inclusion of additional supplementary parties. |
| Rogers, Joel | 3/19/2024 | 0.4 | Call with AlixPartners on status update for cash, vendor management and other topics |
| Ruthven, Benjamin | 3/19/2024 | 0.6 | Preparation for, and call with AlixPartners regarding case updates and payments of open accounts payable |
| Ruthven, Benjamin | 3/19/2024 | 0.4 | Call with AlixPartners on progress of case to date |
| Ruthven, Benjamin | 3/22/2024 | 0.9 | Correspondence with J Horton, J Zelwin, K Schuld, B Bailey, and A Aber (JOANN) on IDI requests |
| Rogers, Joel | 3/22/2024 | 0.5 | Call with AlixPartners on status update for cash, vendor management and other topics |
| Rogers, Joel | 3/22/2024 | 0.6 | Preparation and review of analysis to prepare for call with AlixPartners on status update for cash, vendor management and other topics |
| McNamara, Michael | 3/22/2024 | 0.6 | Participate in teleconference with A&M Team to discuss required monthly operating reports and IDI request list |
| Ruthven, Benjamin | 3/22/2024 | 0.5 | Call with R Lamb, S Reil (YCST), M Chester, M McNamara, and B Weiland (A&M) on IDI requests from US Trustee |
| Ruthven, Benjamin | 3/22/2024 | 0.3 | Call with K Schuld (JOANN) on IDI requests from US Trustee |
| Ruthven, Benjamin | 3/22/2024 | 2.3 | Preparing tracker, and initial responses for IDI requests following request from US Trustee |
| Ruthven, Benjamin | 3/22/2024 | 1.5 | Reviewing, summarizing and sharing information relating to payment processors (Fiserv and PayPal) with L&W |
| Ruthven, Benjamin | 3/22/2024 | 0.6 | Follow up request for information relating to further liquidity initiatives, including life insurance and investment realizations |
| Ruthven, Benjamin | 3/22/2024 | 0.8 | Preparation for, and call with AlixPartners team on progress of case to date |
| Weiland, Brad | 3/22/2024 | 1.3 | Review and analyze IDI requests from US Trustee telephone conference re same with A&M, YCST teams prepare and revise IDI responses |
| Weiland, Brad | 3/25/2024 | 0.8 | Review and analyze IDI information requests and responsive data collected correspondence re same with client, B Ruthven (A&M), YCST tea |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/25/2024 | 0.5 | Call with J Zelwin and team (JOANN), B Weiland, and M Chester (A&M) on IDI requests |
| Ruthven, Benjamin | 3/25/2024 | 1.4 | Reviewing and sharing information received relating to the IDI request, including bank account information, financial statements, and general ledger reporting |
| Ruthven, Benjamin | 3/25/2024 | 0.4 | Follow up call with J Zelwin and team (JOANN) on IDI request relating to GL ledger, and follow up correspondence |
| Ruthven, Benjamin | 3/25/2024 | 0.4 | Call with R Lamb (YCST) on IDI request relating to GL extract, and follow up correspondence |
| Rogers, Joel | 3/25/2024 | 1.1 | Review of information to provide in response to IDI requests from US Trustee |
| Chester, Monte | 3/26/2024 | 1.2 | Perform review of Schedule A to ensure all appropriate conflicts parties are included in the population. |
| Ruthven, Benjamin | 3/26/2024 | 2.2 | Reviewing IDI information received, follow ups to relevant parties, sharing of information with YCST, and updating tracker |
| Ruthven, Benjamin | 3/26/2024 | 0.2 | Reviewing and sharing queries received from third parties with relevant JOANN personnel |
| Ruthven, Benjamin | 3/27/2024 | 1.1 | Discussions with J Rogers (A&M) on responding to AlixPartners requests |
| Ruthven, Benjamin | 3/27/2024 | 2.2 | Reviewing information received in respect of IDI requests, and responding to YCST, including in respect of the GL file and insurance policies |
| Chester, Monte | 3/27/2024 | 1.4 | Review utility motion support to identify appropriate account numbers associated with a telecommunications vendor to fulfill diligence request. |
| Ruthven, Benjamin | 3/27/2024 | 1.3 | Analysis of information and preparation of responses to AlixPartners request |
| Rogers, Joel | 3/27/2024 | 2.2 | Preparation and review of information for AlixPartners requests |
| Rogers, Joel | 3/27/2024 | 1.1 | Discussions with B Ruthven (A&M) on responding to AlixPartners requests |
| Weiland, Brad | 3/28/2024 | 0.6 | Review and analyze status of IDI requests correspondence re same with team, YCST, client |
| Chester, Monte | 3/28/2024 | 2.7 | Perform review to ensure comprehensive landlord population was received for future notice. |
| Ruthven, Benjamin | 3/28/2024 | 1.9 | Responding to IDI requests, including on taxes, insurance certificates, and financial statements |
| Weiland, Brad | 3/29/2024 | 0.8 | Correspondence re UST information requests with working group review and analyze UST request review and analyze response materials |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/29/2024 | 0.8 | Review of available information for Hawkeye follow up requests, including on cost of shipping contracts and costs associated with OFC ramp up |
| Ruthven, Benjamin | 3/29/2024 | 1.0 | Diligence call with investor interested in participating in accordion (Hawkeye), A&M team, and HL |
| Ruthven, Benjamin | 3/29/2024 | 0.7 | Preparing information on sales, disbursements, and borrowing base for AlixPartners call |
| Ruthven, Benjamin | 3/29/2024 | 0.5 | Call with AlixPartners on case progress to date |
| Goulding, Jon | 3/29/2024 | 1.1 | Participate in call with potential DIP lender |
| Ruthven, Benjamin | 3/29/2024 | 0.5 | Sharing debtor professional fees with agents and other required parties, and confirming parties with L&W |
| Ruthven, Benjamin | 3/29/2024 | 0.7 | Bridging of borrowing base in DIP budget to actual amounts shared, and responding to other AlixPartners requests |
| Ruthven, Benjamin | 4/1/2024 | 1.3 | Further diligence call with investor interested in participating in the accordion (Hawkeye), JOANN management team and A&M |
| Ruthven, Benjamin | 4/1/2024 | 0.4 | Reviewing and sharing legal information relating to PAGA lawsuit, following query from L&W. Sharing information with L&W |
| Ruthven, Benjamin | 4/1/2024 | 0.6 | Reviewing and responding to queries from AlixPartners |
| Rogers, Joel | 4/1/2024 | 1.3 | Participated in call with investor interested in participating in the accordion (Hawkeye) and JOANN management team |
| Ruthven, Benjamin | 4/1/2024 | 1.6 | Reviewing and sharing IDI request information with YCST, including insurance certificates |
| Rogers, Joel | 4/2/2024 | 0.4 | Review of information to provide in response to IDI requests from US Trustee |
| McKeighan, Erin | 4/2/2024 | 0.5 | Prepare materials for IDI |
| Rogers, Joel | 4/2/2024 | 1.1 | Participated in call with family office fund interested in participating in accordion facility |
| Ruthven, Benjamin | 4/2/2024 | 1.3 | Continuing with finalizing IDI requests, including insurance certificates |
| Ruthven, Benjamin | 4/2/2024 | 1.1 | Investor call with A&M team and HL, with family office interested in participating in accordion facility |
| Ruthven, Benjamin | 4/3/2024 | 0.7 | Preparing information for AlixPartners meeting, including on borrowing base, disbursements to date, and sales |
| McKeighan, Erin | 4/3/2024 | 0.6 | Prepare for IDI |
| Rogers, Joel | 4/3/2024 | 0.4 | Review of information to provide in response to IDI requests from US Trustee |
| Ruthven, Benjamin | 4/4/2024 | 0.7 | Correspondence relating to follow up items following IDI meeting, including status of Heartland Bank accounts |

> *Joann, Inc*
> *Time Detail of Task by Professional*
> *March 18, 2024 through April 30, 2024*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/4/2024 | 0.3 | Participated in call to prepare for IDI meeting with L&W, JOANN and YCST teams |
| McKeighan, Erin | 4/4/2024 | 0.6 | Prepare follow up deliverables for UST from IDI |
| Rogers, Joel | 4/4/2024 | 0.6 | Participated in IDI call with US Trustee |
| Ruthven, Benjamin | 4/4/2024 | 0.6 | IDI call with US Trustee |
| McKeighan, Erin | 4/4/2024 | 0.5 | Participate in prep call for IDI |
| Ruthven, Benjamin | 4/4/2024 | 0.3 | IDI preparation call with senior JOANN team, A&M team, L&W team, and YCST team |
| McKeighan, Erin | 4/4/2024 | 1.0 | Participate in IDI |
| Ruthven, Benjamin | 4/4/2024 | 0.6 | Continuing with preparing information for AlixPartners meeting |
| Rogers, Joel | 4/4/2024 | 0.6 | Preparation and review of information for AlixPartners requests |
| Chester, Monte | 4/4/2024 | 1.8 | Perform analysis to update current conflicts population to be inclusive of additional landlord parties received from the company. |
| Rogers, Joel | 4/5/2024 | 0.6 | Discussion with J Zelwin (JOANN) regarding follow up questions from the US Trustee from the IDI meeting |
| Ruthven, Benjamin | 4/5/2024 | 1.2 | Preparing for, and status update call with AlixPartners |
| Rogers, Joel | 4/5/2024 | 1.4 | Preparation and review of analysis to prepare for call with AlixPartners on status update for cash, vendor management and other topics |
| Ruthven, Benjamin | 4/5/2024 | 0.4 | Sharing debtor professional fees with agents and other required parties |
| Rogers, Joel | 4/5/2024 | 0.6 | Call with AlixPartners on status update for cash, vendor management and other topics |
| Chester, Monte | 4/8/2024 | 0.6 | Perform cross reference of Schedule A provided by A&M conflicts team to conflicts supplement file to assure all appropriate parties are accounted for. |
| Ruthven, Benjamin | 4/8/2024 | 0.8 | Follow up on IDI information, including review and sharing of trial balances and financial statements, and discussions with J Rogers (A&M) |
| Ruthven, Benjamin | 4/8/2024 | 0.2 | Preparing Pillowtex table for UST, including follow up requests for further information |
| Weiland, Brad | 4/8/2024 | 0.4 | Review and analyze materials re UST data requests correspondence re same with Young Conaway, A&M teams |
| Ruthven, Benjamin | 4/9/2024 | 0.5 | Follow up call with S Reil, R Lamb (YCST), and J Rogers (A&M) relating to IDI requests |
| Rogers, Joel | 4/9/2024 | 0.5 | Follow up call with S Reil (YCST), R Lamb (YCST), and B Ruthven (A&M) relating to IDI requests |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/9/2024 | 0.6 | Preparing information to share with AlixPartners, including bridging of sales and receipts numbers, relating to timing and reporting differences |
| Weiland, Brad | 4/9/2024 | 2.1 | Telephone conferences with E McKeighan (A&M) re US Trustee information requests telephone conference re same with B Ruthven (A&M) review and revise materials re same correspondence and telephone conference with A&M legal re same follow up re same prepare |
| Ruthven, Benjamin | 4/9/2024 | 1.7 | Preparing Pillowtex table for UST, including follow up requests for further information, and call with B Weiland (A&M) |
| Weiland, Brad | 4/10/2024 | 1.6 | Correspondence re US Trustee inquiries with Young Conaway team follow up re same with A&M team review and analyze items re same correspondence re same with A&M legal prepare and revise materials re same |
| Weiland, Brad | 4/11/2024 | 2.5 | Review and analyze US Trustee inquiries review responses and draft language re same telephone conference re same with E McKeighan (A&M) correspondence re response and timing with A&M team, legal review and revise materials for Young Conaway |
| Weiland, Brad | 4/12/2024 | 0.9 | Correspondence re US Trustee inquiries and follow up re same with working group; review and analyze response materials re same |
| Rogers, Joel | 4/12/2024 | 1.9 | Preparation and review of analysis to prepare for call with AlixPartners on status update for cash, vendor management and other topics |
| Ruthven, Benjamin | 4/12/2024 | 0.1 | Correspondence with J Rogers (A&M) relating to AlixPartners meeting |
| Ruthven, Benjamin | 4/12/2024 | 0.5 | Sharing debtor professional fees with agents and other required parties |
| Rogers, Joel | 4/12/2024 | 0.5 | Call with AlixPartners on status update for cash, vendor management and other topics |
| Ruthven, Benjamin | 4/15/2024 | 0.3 | Preparing weekly file for AlixPartners call |
| Ruthven, Benjamin | 4/16/2024 | 0.2 | Continuing with updating weekly file for AlixPartners, with payment terms and sales |
| Ruthven, Benjamin | 4/17/2024 | 0.1 | Updating file to be shared with AlixPartners |
| Ruthven, Benjamin | 4/19/2024 | 0.2 | Call with J Rogers (A&M) and AlixPartners on information shared |
| Rogers, Joel | 4/19/2024 | 0.4 | Call with AlixPartners on status update for cash, vendor management and other topics |
| Ruthven, Benjamin | 4/19/2024 | 0.2 | Updating information to be shared with AlixPartners |
| Rogers, Joel | 4/19/2024 | 1.2 | Preparation and review of analysis to prepare for call with AlixPartners on status update for cash, vendor management and other topics |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/19/2024 | 0.4 | Sharing debtor professional fees with agents and other required parties |
| Ruthven, Benjamin | 4/23/2024 | 0.4 | Preparing weekly file for AlixPartners call |
| Ruthven, Benjamin | 4/24/2024 | 0.5 | Continuing with analysis for weekly file for AlixPartners call |
| Ruthven, Benjamin | 4/25/2024 | 0.2 | Continuing with updating weekly file for AlixPartners call |
| Rogers, Joel | 4/26/2024 | 1.9 | Preparation and review of analysis to prepare for call with AlixPartners on status update for cash, vendor management and other topics |
| Rogers, Joel | 4/26/2024 | 0.5 | Call with AlixPartners on status update for cash, vendor management and other topics |
| Ruthven, Benjamin | 4/26/2024 | 0.2 | Sharing debtor professional fees with agents and other required parties |
| Ruthven, Benjamin | 4/26/2024 | 0.1 | Query to N Messana (L&W) on reporting post-emergence |
| Ruthven, Benjamin | 4/26/2024 | 0.3 | Updating weekly file for AlixPartners call |
| Ruthven, Benjamin | 4/30/2024 | 0.7 | Preparing variance report for the board meeting post-emergence |
| **Subtotal** | | **89.0** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/20/2024 | 1.0 | Telephone conference with B Ruthven (A&M) re reporting review and analyze materials re same correspondence re same with Latham and YCST; telephone conference re reporting with working group |
| McNamara, Michael | 3/22/2024 | 0.5 | Participate in teleconference with A&M Team and YCST Team to discuss initial Debtor interview request list |
| Weiland, Brad | 3/22/2024 | 0.6 | Review and analyze MOR items telephone conference re same with A&M team |
| Chester, Monte | 3/22/2024 | 0.5 | Participate in teleconference with A&M Team and YCST Team to discuss initial Debtor interview request list. |
| Chester, Monte | 3/22/2024 | 0.6 | Participate in teleconference with A&M Team to discuss required monthly operating reports and IDI request list. |
| Weiland, Brad | 3/25/2024 | 0.9 | Telephone conference with client and A&M team re monthly operating report review and analyze materials re same |
| Ruthven, Benjamin | 4/3/2024 | 0.4 | Review of MOR information received, and correspondence on next steps |
| McKeighan, Erin | 4/5/2024 | 0.3 | Respond to question on /PCR timing from UST office |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McKeighan, Erin | 4/6/2024 | 0.3 | Respond to UST office on and PCR reporting timeline |
| Rogers, Joel | 4/8/2024 | 2.6 | Review and organization of data to complete MOR |
| Weiland, Brad | 4/8/2024 | 0.6 | Review and analyze MOR items correspondence re same with team discuss same with E McKeighan (A&M) |
| McKeighan, Erin | 4/8/2024 | 0.4 | Teleconference with B. Weiland (A&M) in re court reporting |
| Rogers, Joel | 4/8/2024 | 1.1 | Meeting with J Zelwin (JOANN) to gather data to complete MOR and discuss process |
| Weiland, Brad | 4/9/2024 | 0.3 | Telephone conference with client re MOR and follow up re same |
| Weiland, Brad | 4/12/2024 | 0.9 | Review and analyze MOR materials review correspondence re same with client, A&M team |
| Chester, Monte | 4/12/2024 | 1.1 | Prepare internal database reporting system with monthly operating reporting criteria. |
| Ruthven, Benjamin | 4/15/2024 | 0.4 | Call with J Rogers (A&M) on MOR for upcoming US Trustee meeting |
| Rogers, Joel | 4/15/2024 | 0.8 | Call with US Trustee on MOR reporting |
| Rogers, Joel | 4/15/2024 | 0.4 | Call with B Ruthven (A&M) on MOR for upcoming US Trustee meeting |
| Rogers, Joel | 4/15/2024 | 0.6 | Meeting with J Zelwin (JOANN) and B Bailey (JOANN) to gather data to complete MOR and discuss process |
| Rogers, Joel | 4/15/2024 | 2.1 | Review and analysis of the financials in preparation of the MORs |
| Ruthven, Benjamin | 4/15/2024 | 0.8 | Call with US Trustee on MOR reporting |
| Weiland, Brad | 4/15/2024 | 0.4 | Correspondence and telephone conference re MOR reporting with J Rogers (A&M) review and analyze materials re same |
| Rogers, Joel | 4/16/2024 | 1.2 | Review and analysis of the financials in preparation of the MORs |
| Ruthven, Benjamin | 4/16/2024 | 1.5 | Call with J Rogers, B Weiland, and M Chester (A&M) on MOR reporting |
| Rogers, Joel | 4/16/2024 | 1.5 | Call with B Ruthven (A&M), B Weiland (A&M) and M Chester (A&M) on MOR reporting |
| Weiland, Brad | 4/16/2024 | 1.9 | Telephone conference with M Chester (A&M) re MOR items; prepare for and participate in telephone conference with client re MOR; telephone conference with B Bailey (JOANN) and A&M team re same follow up re same |
| Weiland, Brad | 4/17/2024 | 0.4 | Correspondence re MOR reporting and next steps re same with client, A&M team |
| Rogers, Joel | 4/17/2024 | 2.9 | Organized data and prepared analysis of the financials for the MOR |

Exhibit D

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 4/18/2024 | 1.6 | Correspondence and telephone conference with J Rogers (A&M) re MOR items follow up re same review and analyze notes draft and revise note |
| Chester, Monte | 4/18/2024 | 2.1 | Perform mapping exercise of monthly operating report form criteria to internal database fields. |
| Rogers, Joel | 4/18/2024 | 1.6 | Preparation and review of global notes for the MOR |
| Chester, Monte | 4/18/2024 | 1.9 | Analyze balance sheet data related to monthly operating report. |
| Rogers, Joel | 4/19/2024 | 1.4 | Organized data and prepared analysis of the financials for the MOR |
| Rogers, Joel | 4/19/2024 | 1.1 | Call with J Zelwin (JOANN), B Bailey (JOANN) and M Bowers (JOANN) to review draft information for MOR |
| Rogers, Joel | 4/19/2024 | 1.0 | Call with B Bailey (JOANN), J Zelwin (JOANN), M Bowers (JOANN), C Monte (A&M), B Weiland (A&M) and B Ruthven (A&M) on MOR reporting |
| Weiland, Brad | 4/19/2024 | 2.2 | Prepare and revise MOR notes correspondence re same with J Rogers (A&M), J Zelwin (JOANN) prepare for and participate in telephone conference with client re MORs; follow up re next steps re same |
| Ruthven, Benjamin | 4/19/2024 | 1.0 | Call with B Bailey, J Zelwin, M Bowers (JOANN), C Monte, B Weiland, J Rogers (A&M) on MOR reporting |
| Rogers, Joel | 4/22/2024 | 0.4 | Organized data and prepared analysis of the financials for the MOR |
| Weiland, Brad | 4/22/2024 | 0.4 | Correspondence re MOR reporting with client, A&M team review and analyze materials re same |
| Weiland, Brad | 4/23/2024 | 1.4 | Telephone conference re MOR with client, A&M team review and analyze data re same correspondence with M Chester (A&M) re same follow up re same |
| Rogers, Joel | 4/23/2024 | 0.7 | Call with B Bailey (JOANN), J Zelwin (JOANN), M Bowers (JOANN), C Monte (A&M), B Weiland (A&M), B Ruthven (A&M) on MOR reporting |
| Rogers, Joel | 4/23/2024 | 2.1 | Organized data and prepared analysis of the financials for the MOR |
| Weiland, Brad | 4/24/2024 | 2.0 | Correspondence and telephone conference re MOR with M Chester (A&M) review and analyze data re same draft and revise MOR global notes ; correspondence re same with YCST team |
| Rogers, Joel | 4/24/2024 | 2.8 | Organized data and prepared analysis of the financials for the MOR |
| Rogers, Joel | 4/25/2024 | 2.8 | Organized data and prepared analysis of the financials for the MOR |
| Weiland, Brad | 4/25/2024 | 0.8 | Correspondence and telephone conference with J Rogers (A&M) re MOR items follow up re same review data re MOR correspondence re global notes with Young Conaway tea |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/26/2024 | 2.9 | Organized data and prepared analysis of the financials for the MOR |
| Weiland, Brad | 4/26/2024 | 1.1 | Review and analyze MOR data correspondence re same with working group follow up correspondence re same with A&M team review and analyze status of data |
| Chester, Monte | 4/26/2024 | 1.6 | Perform analysis of employee data to refresh employee numbers by entity for MOR reporting |
| Chester, Monte | 4/27/2024 | 2.7 | Analyze JoAnn consolidated trial balance to record income statement related items on the Monthly Operating Report. |
| Chester, Monte | 4/28/2024 | 2.9 | Perform update of internal tracking tool to record questionnaire responses . |
| Weiland, Brad | 4/28/2024 | 1.9 | Correspondence re MOR items with J Rogers (A&M) correspondence re same with M Chester (A&M) prepare for and participate in telephone conference with A&M team re same review and analyze data re same prepare and revise materials re same |
| Rogers, Joel | 4/29/2024 | 2.4 | Organized data and prepared analysis of the financials for the MOR |
| Rogers, Joel | 4/29/2024 | 0.6 | Meeting with J Zelwin (JOANN) regarding status of the MOR |
| Weiland, Brad | 4/29/2024 | 3.9 | Correspondence and telephone conference with M Chester (A&M) re MOR prepare and revise materials re MOR form ; office conference with M Chester (A&M) to walk through same follow up re same telephone conference with J Rogers (A&M) and M Chester (A&M) re sa |
| Chester, Monte | 4/29/2024 | 2.6 | Perform calculation of pro rata depreciation and amortization for selling general and administrative expense GL accounts. |
| Chester, Monte | 4/29/2024 | 2.3 | Prepare breakout of accounts receivable between liabilities aged more than or less than 90 days. |
| Chester, Monte | 4/29/2024 | 2.8 | Analyze profit and loss statement to report key figures in monthly operating report. |
| Chester, Monte | 4/29/2024 | 2.9 | Prepare initial draft of balance sheet support documentation. |
| Rogers, Joel | 4/30/2024 | 2.9 | Organized data and prepared analysis of the financials for the MOR |
| Chester, Monte | 4/30/2024 | 2.8 | Review receipts and disbursements data for implementation in Monthly Operating Report |
| Rogers, Joel | 4/30/2024 | 0.8 | Meeting with J Zelwin (JOANN) regarding status of the MOR |
| Chester, Monte | 4/30/2024 | 1.4 | Perform analysis of trial balance GL accounts to account for prepetition debt liabilities |
| Chester, Monte | 4/30/2024 | 2.4 | Perform analysis of employer payroll tax figures to bifurcate accrued and paid liabilities |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 4/30/2024 | 2.7 | Perform analysis of GL accounts to bifurcate selling expenses from general administrative expenses for reporting purposes |
| Weiland, Brad | 4/30/2024 | 3.2 | Prepare and revise global notes, telephone conference with YCST team; review and revise MOR with J Rogers and M Chester (A&M), follow up re same telephone conferences re MOR open items with client, A&M team follow up re same review and revise global notes |
| Chester, Monte | 4/30/2024 | 2.3 | Perform update of internal tracking tool to incorporate post petition liabilities reporting |
| **Subtotal** | | **103.4** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 3/18/2024 | 0.4 | Aggregate utility and tax notice parties to be provided to the Kroll Team |
| Weiland, Brad | 3/18/2024 | 0.6 | Review and analyze first day relief and data re same |
| Ruthven, Benjamin | 3/18/2024 | 0.6 | Reviewing DIP and Credit agreements, for Professional Fee and Variance Reporting requirements |
| Ruthven, Benjamin | 3/19/2024 | 0.6 | Reviewing DIP and Credit agreements, for Professional Fee and Variance Reporting requirements |
| Weiland, Brad | 3/19/2024 | 1.2 | Correspondence re first day relief with A&M team, Latham review and analyze pleadings and orders correspondence re status and next steps with A&M team follow up re same |
| Rogers, Joel | 3/25/2024 | 1.1 | Prepare information for retention application |
| Rogers, Joel | 3/26/2024 | 0.3 | Review of retention application |
| Rogers, Joel | 3/26/2024 | 0.8 | Prepare information for retention application |
| McNamara, Michael | 3/26/2024 | 2.1 | Perform review over utility motion inquiries received |
| McNamara, Michael | 3/26/2024 | 0.3 | Participate in call with A&M Team and Latham Team to discuss responses received to the utility motion |
| McNamara, Michael | 3/26/2024 | 0.9 | Review inquiry into landlords included within the creditor matrix |
| Rogers, Joel | 3/26/2024 | 0.8 | Review of information regarding the Ordinary Course Professionals (OCP) list |
| McNamara, Michael | 3/28/2024 | 0.6 | Aggregate and analyze data as it pertains to telecom provider inquiry |
| McNamara, Michael | 3/29/2024 | 0.3 | Perform follow up with the Company as it pertains to creditor matrix inquiries |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 4/1/2024 | 0.3 | Participate in call with Kroll Team to discuss noticing of additional parties provided by the Company |
| McNamara, Michael | 4/1/2024 | 2.9 | Aggregate and analyze refreshed landlord legal notice file to be provided to the claims agent |
| Rogers, Joel | 4/3/2024 | 0.9 | Review of retention application and comments from US Trustee |
| McNamara, Michael | 4/3/2024 | 0.8 | Aggregate and analyze additional notice data provided by the Company to serve appropriate bankruptcy notices |
| McNamara, Michael | 4/4/2024 | 0.6 | Review utility provider inquiry and perform appropriate follow up procedures with the Company |
| Rogers, Joel | 4/9/2024 | 0.9 | Prepare information for retention application |
| Rogers, Joel | 4/9/2024 | 0.8 | Review of retention application and comments from US Trustee |
| McNamara, Michael | 4/12/2024 | 0.7 | Review inquiry received from tax authority and perform appropriate follow up with the Company |
| McNamara, Michael | 4/15/2024 | 0.8 | Perform review over utility inquiry based on analysis of Company's historical utility data |
| McNamara, Michael | 4/16/2024 | 0.4 | Cross reference the creditor matrix with listing of current and former directors and officers |
| McNamara, Michael | 4/16/2024 | 1.3 | Review utility inquiries provided by counsel and perform the appropriate follow up with the Company |
| Ruthven, Benjamin | 4/17/2024 | 0.2 | Call with J Rogers (A&M), N Messana, I Ashworth (L&W), R Lamb, and S Reil (YCST) on OCPs |
| Rogers, Joel | 4/17/2024 | 0.2 | Call with B Ruthven (A&M), N Messana (L&W), I Ashworth (L&W), R Lamb (YCST) and S Reil (YCST) on OCPs |
| Ruthven, Benjamin | 4/18/2024 | 0.4 | Call with I Ashworth (L&W) on payments made to OCP vendors |
| Rogers, Joel | 4/18/2024 | 0.8 | Review and assessment of information regarding OCP payments |
| Ruthven, Benjamin | 4/19/2024 | 0.2 | Reviewing OCP Declaration shared by L&W |
| **Subtotal** | | **22.8** | |

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Miller, Jack | 3/19/2024 | 3.0 | Prep for Flywheel Deep dives |
| Disa, Christopher | 3/19/2024 | 3.0 | Prep for Flywheel Deep dives |
| O'Connor, Kit | 3/19/2024 | 3.0 | Prep for Flywheel Deep dives |
| O'Connor, Kit | 3/20/2024 | 3.0 | Prep for Flywheel Deep dives |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Miller, Jack | 3/20/2024 | 3.0 | Prep for Flywheel Deep dives |
| Disa, Christopher | 3/20/2024 | 3.0 | Prep for Flywheel Deep dives |
| O'Connor, Kit | 3/20/2024 | 3.0 | Understand and document Basic replenishments systems flow with K. Molloy |
| Miller, Jack | 3/21/2024 | 3.0 | Need Arts Flywheel Workshop |
| Miller, Jack | 3/21/2024 | 3.0 | Basic Sewing Flywheel Workshop |
| Miller, Jack | 3/21/2024 | 3.0 | Fabric Sewing Flywheel Workshop |
| O'Connor, Kit | 3/21/2024 | 3.0 | Fabric Sewing Flywheel Workshop |
| Disa, Christopher | 3/21/2024 | 3.0 | Need Arts Flywheel Workshop |
| O'Connor, Kit | 3/21/2024 | 2.0 | Need Arts Flywheel Workshop |
| Disa, Christopher | 3/21/2024 | 3.0 | Basic Sewing Flywheel Workshop |
| Disa, Christopher | 3/21/2024 | 3.0 | Fabric Sewing Flywheel Workshop |
| O'Connor, Kit | 3/21/2024 | 3.0 | Basic Sewing Flywheel Workshop |
| O'Connor, Kit | 3/22/2024 | 3.0 | Crafts Flywheel Workshop |
| O'Connor, Kit | 3/22/2024 | 2.0 | Seasonal Flywheel Workshop |
| O'Connor, Kit | 3/22/2024 | 3.0 | Home Division Flywheel Workshop |
| Miller, Jack | 3/22/2024 | 3.0 | Seasonal Flywheel Workshop |
| Miller, Jack | 3/22/2024 | 3.0 | Home Division Flywheel Workshop |
| Miller, Jack | 3/22/2024 | 3.0 | Crafts Flywheel Workshop |
| Disa, Christopher | 3/22/2024 | 3.0 | Home Division Flywheel Workshop |
| Disa, Christopher | 3/22/2024 | 3.0 | Crafts Flywheel Workshop |
| Disa, Christopher | 3/22/2024 | 3.0 | Seasonal Flywheel Workshop |
| O'Connor, Kit | 3/26/2024 | 3.0 | Review OTB Roll - C Disa (A&M), J Miller (A&M), C Disa (A&M) |
| Disa, Christopher | 3/26/2024 | 3.0 | Review OTB Roll - C Disa (A&M), J Miller (A&M), K O'Connor (A&M) |
| Miller, Jack | 3/26/2024 | 3.0 | Review OTB Roll - C Disa (A&M) and K O'Connor (A&M) |
| Miller, Jack | 3/27/2024 | 3.0 | Prep for Cat Strategy Presentation |
| O'Connor, Kit | 3/27/2024 | 2.5 | Review findings to date with M Prendergast (A&M) and discuss plan for next steps |
| O'Connor, Kit | 3/27/2024 | 3.0 | Prep for Cat Strategy Presentation |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 3/27/2024 | 2.5 | Labor Discussion with K.Kleeve |
| Disa, Christopher | 3/27/2024 | 3.0 | Prep for Cat Strategy Presentation |
| Miller, Jack | 3/27/2024 | 2.5 | Build Cat Strategy documents |
| O'Connor, Kit | 3/28/2024 | 2.0 | Senior Team Presentation |
| Miller, Jack | 3/28/2024 | 2.5 | Senior Team Presentation |
| Disa, Christopher | 3/28/2024 | 3.0 | Senior Team Presentation |
| Disa, Christopher | 4/2/2024 | 3.0 | Weekly Business Review for March Week 4 |
| Miller, Jack | 4/2/2024 | 3.0 | Weekly Business Review for March Week 4 |
| Miller, Jack | 4/4/2024 | 3.0 | SiOP Meeting and Follow Up with L Wittman Smith (JOANN) and team |
| Miller, Jack | 4/4/2024 | 3.0 | Build Consideration Set for Sku Rat with C Disa (A&M) |
| Miller, Jack | 4/4/2024 | 3.0 | Prep for SiOP meeting |
| Disa, Christopher | 4/4/2024 | 3.0 | Prep for SiOP meeting |
| Disa, Christopher | 4/4/2024 | 3.0 | Build Consideration Set for Sku Rat with J Miller (A&M) |
| Disa, Christopher | 4/4/2024 | 3.0 | SiOP Meeting and Follow Up with L Wittman Smith (JOANN) and team |
| Disa, Christopher | 4/5/2024 | 1.5 | SKU Rat and Calendar check in/prep with R Will (JOANN) and LWS |
| Miller, Jack | 4/5/2024 | 1.5 | SKU Rat and Calendar check in/prep with R Will (JOANN) and L Wittman Smith (JOANN) |
| Miller, Jack | 4/5/2024 | 1.5 | Review Initial Scope for Sku Rat with M Prendergast (A&M) |
| Disa, Christopher | 4/5/2024 | 1.5 | Review Initial Scope for Sku Rat with M Prendergast (A&M) |
| Miller, Jack | 4/8/2024 | 3.0 | Team Internal Review detailed Article Pull ups by Division and Shop |
| Miller, Jack | 4/8/2024 | 3.0 | Build DC inventory Push for April week 1 and share with C Disa (A&M) and team |
| Hinkamp, Brian | 4/8/2024 | 2.9 | Creating vendor list from online analysis, RFQ template, and documenting data received from client. |
| O'Connor, Kit | 4/8/2024 | 3.0 | Team Internal Review detailed Article Pull ups by Division and Shop |
| O'Connor, Kit | 4/8/2024 | 1.5 | Review DC inventory Push for April week 1 |
| Disa, Christopher | 4/8/2024 | 1.5 | Review DC inventory Push for April week 1 |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hinkamp, Brian | 4/8/2024 | 3.1 | Creating process design presentation to share with Joann team for Tuesday meeting. |
| Disa, Christopher | 4/8/2024 | 3.0 | Team Internal Review detailed Article Pull ups by Division and Shop |
| Hinkamp, Brian | 4/9/2024 | 0.8 | Re-read all Joann bankruptcy notes for on-site meeting |
| Disa, Christopher | 4/10/2024 | 3.0 | Indirect spend workshop and opportunity identification (promo spend) and follow up |
| Hinkamp, Brian | 4/10/2024 | 1.9 | Updated workstream overview presentation based on pervious meeting, began scheduling meetings with Joann indirect team. |
| Hinkamp, Brian | 4/10/2024 | 0.8 | Called Phani to plan what information needs to be conveyed to M Prendergast (A&M) for next day's meeting. |
| Disa, Christopher | 4/10/2024 | 2.0 | Discuss 2nd half project planning with K.Sweeney and team. Develop follow up action items |
| Hinkamp, Brian | 4/10/2024 | 2.3 | Analyzed all print FP&A spend by vendor files |
| Miller, Jack | 4/10/2024 | 2.0 | Discuss 2nd half project planning with K.Sweeney and team. Develop follow up action items |
| Hinkamp, Brian | 4/10/2024 | 0.5 | Typed up all progress meeting notes for day |
| Miller, Jack | 4/10/2024 | 3.0 | Build promo materials for C Disa (A&M) |
| O'Connor, Kit | 4/10/2024 | 2.0 | Indirect spend workshop and opportunity identification (promo spend) and follow up |
| O'Connor, Kit | 4/10/2024 | 2.0 | Discuss 2nd half project planning with K.Sweeney and team. Develop follow up action items |
| Hinkamp, Brian | 4/10/2024 | 1.1 | Completed progress report PowerPoint presentation to share with M Prendergast (A&M) |
| Miller, Jack | 4/11/2024 | 3.0 | Revise OTB recap 1 page based on feedback |
| Hinkamp, Brian | 4/11/2024 | 0.5 | Draft full recap of Sarah meeting to Phani |
| Hinkamp, Brian | 4/11/2024 | 3.1 | Draft RFQ template for direct mail |
| Hinkamp, Brian | 4/11/2024 | 1.6 | Review direct mail print purchase orders |
| Miller, Jack | 4/11/2024 | 0.5 | Review OTB recap with C Disa (A&M) |
| Miller, Jack | 4/12/2024 | 3.0 | Review templates and approach for FY25 workshops and follow up |
| Miller, Jack | 4/12/2024 | 2.0 | POG review and basics with C Disa (A&M) |
| Disa, Christopher | 4/12/2024 | 3.0 | Review templates and approach for FY25 workshops and follow up |
| Hinkamp, Brian | 4/12/2024 | 1.1 | Drafted and sent email to Sarah Baker from Joann on outstanding data request |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Connor, Kit | 4/12/2024 | 2.0 | Internal meeting with A&M team to discuss approaches for Pricing/Promo reporting |
| Hinkamp, Brian | 4/12/2024 | 2.2 | Completed direct mail spec sheet |
| O'Connor, Kit | 4/12/2024 | 2.5 | Review templates and approach for FY25 workshops and follow up |
| Disa, Christopher | 4/12/2024 | 2.0 | POG review and basics with J Miller (A&M) |
| Hinkamp, Brian | 4/12/2024 | 1.4 | Update RFQ template with templatized formatting for indirect sourcing |
| Hinkamp, Brian | 4/12/2024 | 0.6 | Reviewed Quad Graphic's MSA for existing pricing |
| Hinkamp, Brian | 4/12/2024 | 2.4 | Continue working on direct mail print purchase order analysis |
| Hinkamp, Brian | 4/15/2024 | 2.1 | Analyze ad-spend from SAP data |
| Disa, Christopher | 4/15/2024 | 3.0 | Cat Strategy Development Working Session |
| Hinkamp, Brian | 4/15/2024 | 3.1 | Create full list of mapped spend to send to marketing team. |
| O'Connor, Kit | 4/15/2024 | 3.0 | Cat Strategy Development Working Session |
| O'Connor, Kit | 4/15/2024 | 2.0 | End to End Planning Development Working Session |
| Miller, Jack | 4/15/2024 | 3.0 | Cat Strategy Development Working Session |
| Miller, Jack | 4/15/2024 | 2.0 | End to End Planning Development Working Session |
| Disa, Christopher | 4/15/2024 | 3.0 | End to End Planning Development Working Session |
| Hinkamp, Brian | 4/15/2024 | 0.7 | Spot checking physical invoices to direct mail circulation |
| Hinkamp, Brian | 4/15/2024 | 0.8 | Schedule discussions with the heads of print. |
| Hinkamp, Brian | 4/16/2024 | 2.9 | Create budget vs. actuals for calendar year direct mail |
| Hinkamp, Brian | 4/16/2024 | 1.0 | Review Quad Graphics fulfillment services SOW |
| Hinkamp, Brian | 4/16/2024 | 0.1 | Follow up email to D. Geisler (Joann) and C. Talkington (Joann) on LOB.com SKU specs |
| Hinkamp, Brian | 4/16/2024 | 2.4 | Create indirect print spend executive readout presentation |
| Disa, Christopher | 4/16/2024 | 3.0 | Need Arts OTB review with Merchant and Planning teams and follow up |
| Miller, Jack | 4/16/2024 | 2.5 | FY25 OTB/MFP Prep - Internal |
| Disa, Christopher | 4/16/2024 | 2.5 | Store Labor Follow up K.Kleeve, J.Thibaut and team |
| Miller, Jack | 4/16/2024 | 3.0 | Need Arts OTB review with Merchant and Planning teams and follow up |
| Hinkamp, Brian | 4/16/2024 | 0.4 | Send direct mail RFQ template to S. Baker (Joann) |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Hinkamp, Brian | 4/16/2024 | 2.3 | Analyze direct mail master schedule |
| Miller, Jack | 4/16/2024 | 3.0 | Build materials for OTB Prep |
| Disa, Christopher | 4/16/2024 | 3.0 | FY25 OTB/MFP Prep - Internal |
| O'Connor, Kit | 4/16/2024 | 1.5 | FY25 OTB/MFP Prep - Internal |
| O'Connor, Kit | 4/16/2024 | 3.0 | Need Arts OTB review with Merchant and Planning teams and follow up |
| Disa, Christopher | 4/17/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team - CRAFT part 1 |
| O'Connor, Kit | 4/17/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L. Wittman Smith, R. Will and team - CRAFT part 1 |
| Disa, Christopher | 4/17/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team - CRAFT part 2 |
| Hinkamp, Brian | 4/17/2024 | 0.2 | Communicate print vendor list to S. Baker (Joann) and M. Perrine (Joann) |
| O'Connor, Kit | 4/17/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L. Wittman Smith, R. Will and team - CRAFT part 2 |
| Hinkamp, Brian | 4/17/2024 | 3.1 | Create print vendor list for RFQ |
| Hinkamp, Brian | 4/17/2024 | 2.2 | Indirect spend mapping to vendors |
| Disa, Christopher | 4/18/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team - HOME Division |
| Disa, Christopher | 4/18/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team - Seasonal Division |
| Hinkamp, Brian | 4/18/2024 | 1.1 | Reviewing all print spend in preparation for call with CFO |
| Hinkamp, Brian | 4/18/2024 | 3.0 | Rework print RFQ (direct mail and in-store marketing) |
| Hinkamp, Brian | 4/18/2024 | 3.1 | Create presentation for Joann total indirect sourcing progress to date |
| O'Connor, Kit | 4/18/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L. Wittman Smith, R. Will and team - Seasonal Division |
| O'Connor, Kit | 4/18/2024 | 2.0 | FY25 OTB/MFP Circle Back with M Prendergast (A&M), L. Wittman Smith, R. Will and team - Day 1 and Day 2 |
| Disa, Christopher | 4/18/2024 | 2.0 | FY25 OTB/MFP Circle Back with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team - Day 1 and Day 2 |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Connor, Kit | 4/18/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L. Wittman Smith, R. Will and team - HOME Division |
| Hinkamp, Brian | 4/19/2024 | 1.2 | Create action plan from call with CFO |
| Disa, Christopher | 4/19/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team - BASIC SEWING |
| Disa, Christopher | 4/19/2024 | 3.0 | FY25 OTB/MFP Circle Back/Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team - Day 3 |
| Hinkamp, Brian | 4/19/2024 | 3.1 | Review Print RFP template |
| Hinkamp, Brian | 4/19/2024 | 0.6 | Consolidating planogram file into single table for FY23 |
| Hinkamp, Brian | 4/19/2024 | 1.3 | Review Quad Graphics in-store marketing spend |
| O'Connor, Kit | 4/19/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L. Wittman Smith, R. Will and team - BASIC SEWING |
| O'Connor, Kit | 4/19/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L. Wittman Smith, R. Will and team - FABRIC SEWING |
| O'Connor, Kit | 4/19/2024 | 3.0 | FY25 OTB/MFP Circle Back/Follow Ups with M Prendergast (A&M), L. Wittman Smith, R. Will and team - Day 3 |
| Disa, Christopher | 4/19/2024 | 3.0 | FY25 OTB/MFP Working Session/Review with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team - FABRIC SEWING |
| O'Connor, Kit | 4/22/2024 | 2.0 | Review E2E planning workstreams with teams |
| Hinkamp, Brian | 4/22/2024 | 1.3 | Sent out new print vendor request for bid |
| Disa, Christopher | 4/22/2024 | 3.0 | Review E2E planning workstreams with teams |
| Disa, Christopher | 4/23/2024 | 3.0 | Price/Promo Discussion with Marketing - Prep, Meeting, and Follow Ups |
| Hinkamp, Brian | 4/23/2024 | 0.6 | Emailed all potential print vendors to solicit a bid |
| O'Connor, Kit | 4/23/2024 | 1.0 | Discuss promotions process with K. Peters |
| Hinkamp, Brian | 4/23/2024 | 0.9 | Reviewed all Ad-planning spend to understand existing specifications and costs |
| O'Connor, Kit | 4/23/2024 | 1.0 | Cat Strat Internal Review and Working Session |
| O'Connor, Kit | 4/23/2024 | 3.0 | Price/Promo Discussion with Marketing - Prep, Meeting, and Follow Ups |
| Hinkamp, Brian | 4/23/2024 | 2.1 | Analyzed all Quad Graphics monthly fulfillment invoices |
| Hinkamp, Brian | 4/23/2024 | 1.3 | Created JoAnn print priority list for A&M internal review |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 4/23/2024 | 3.0 | Cat Strat Internal Review and Working Session |
| Hinkamp, Brian | 4/23/2024 | 1.2 | Analyzed all print-on-demand existing specifications for RFP |
| Disa, Christopher | 4/24/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - Craft |
| Hinkamp, Brian | 4/24/2024 | 1.4 | Send additional emails to newly qualified print vendors for RFP bid |
| Carlson, Casey | 4/24/2024 | 3.0 | Built materials for E2E planning kickoff meeting |
| O'Connor, Kit | 4/24/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - Craft |
| O'Connor, Kit | 4/24/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - Seasonal |
| O'Connor, Kit | 4/24/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - HOME |
| Hinkamp, Brian | 4/24/2024 | 0.6 | Consolidated all JoAnn store list for print RFP distribution |
| Hinkamp, Brian | 4/24/2024 | 2.3 | Draft presentation for afternoon A&M print overview strategy session |
| Patni, Ritika | 4/24/2024 | 3.0 | Built materials for E2E planning kickoff meeting |
| Carlson, Casey | 4/24/2024 | 3.0 | Presented findings from competitive analysis and performed follow up |
| Patni, Ritika | 4/24/2024 | 3.0 | Created presentation with findings from competitive analysis |
| Disa, Christopher | 4/24/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - HOME |
| Disa, Christopher | 4/24/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - Seasonal |
| Carlson, Casey | 4/25/2024 | 1.5 | Finalized E2E planning kickoff meeting materials based on final review session |
| Carlson, Casey | 4/25/2024 | 0.5 | Final review session on E2E planning kickoff materials |
| Carlson, Casey | 4/25/2024 | 2.0 | Internal review session on E2E planning kickoff meeting materials |
| Hinkamp, Brian | 4/25/2024 | 2.8 | Incorporate all in-store marketing compositions into RFP, provided by D. Hammett (JoAnn) |
| Carlson, Casey | 4/25/2024 | 2.0 | Updated E2E planning kickoff meeting materials based on internal review session |
| Patni, Ritika | 4/25/2024 | 2.0 | Internal review session on kickoff meeting materials |
| Hinkamp, Brian | 4/25/2024 | 0.5 | Consolidated and send all notes/to-dos to previous meeting attendees |
| Hinkamp, Brian | 4/25/2024 | 0.7 | Draft RFP email template (inclusive of due dates, instructions, and attachments) |
| Hinkamp, Brian | 4/25/2024 | 2.4 | Incorporate JoAnn additional questions and terms and conditions for RFP. S. Baker (JoAnn) provided. |
| Hinkamp, Brian | 4/25/2024 | 1.1 | Add shelf label adhesive to specAdd software specs |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hinkamp, Brian | 4/25/2024 | 0.3 | Schedule transportation kickoff calls for remainder of week + following week |
| Patni, Ritika | 4/25/2024 | 2.0 | Updated E2E planning kickoff meeting materials |
| O'Connor, Kit | 4/25/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - Basic Sewing |
| Hinkamp, Brian | 4/25/2024 | 1.6 | Update promotional sign specifications in print bid based on C. Talkington (JoAnn) feedback. |
| O'Connor, Kit | 4/25/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - Fabric Sewing |
| Disa, Christopher | 4/25/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - Basic Sewing |
| Disa, Christopher | 4/25/2024 | 3.0 | Leadership OTB/FY25 RFP Review/Working Sessions - Fabric Sewing |
| O'Connor, Kit | 4/26/2024 | 2.0 | Working session with Needle Team on MFP |
| O'Connor, Kit | 4/26/2024 | 2.0 | Working session with Fabric Team on MFP |
| O'Connor, Kit | 4/26/2024 | 3.0 | SKU Rat Update and Inbound Flow approach, discussion, and follow up with R Will (JOANN) and L Wittman Smith (JOANN) |
| Disa, Christopher | 4/26/2024 | 2.0 | Working session with Needle Team on MFP |
| Hinkamp, Brian | 4/26/2024 | 3.1 | Create print overview for M Prendergast (A&M) to review with S. Sekella (JoAnn) |
| Patni, Ritika | 4/26/2024 | 3.0 | Built materials for SKU rationalization kickoff session |
| Hinkamp, Brian | 4/26/2024 | 1.2 | Review transportation spend data to send to S. Sekella (JoAnn) |
| Hinkamp, Brian | 4/26/2024 | 2.3 | Begin reviewing all transportation contracts from TL and LTL vendors |
| Hinkamp, Brian | 4/26/2024 | 1.6 | Develop JoAnn print SWOT analysis |
| Patni, Ritika | 4/26/2024 | 1.0 | Internal meeting to discuss materials needed for SKU Rationalization kickoff session |
| Carlson, Casey | 4/26/2024 | 3.0 | Built materials for SKU rationalization kickoff session |
| Disa, Christopher | 4/26/2024 | 3.0 | SKU Rat Update and Inbound Flow approach, discussion, and follow up with R Will (JOANN) and L Wittman Smith (JOANN) |
| Disa, Christopher | 4/26/2024 | 2.0 | Working session with Fabric Team on MFP |
| Hinkamp, Brian | 4/29/2024 | 2.3 | Review JoAnn LTL/TL transportation contracts |
| Hinkamp, Brian | 4/29/2024 | 1.9 | Analyze JoAnn TL/LTL savings for 1. Reduce fuel surcharge, Turn LTL into TL, Optimize routing (reduce the number of shipments/loads), Reduce accessorial charges, Total volume consolidation to fewer carriers |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlson, Casey | 4/29/2024 | 2.0 | Internal review session on SKU Rat and Category Planning kickoff materials |
| Patni, Ritika | 4/29/2024 | 2.0 | Prep for Kickoff Meetings - Internal |
| Carlson, Casey | 4/29/2024 | 2.0 | Updated SKU Rat kickoff materials after review session |
| Disa, Christopher | 4/29/2024 | 3.0 | Prep for Kickoff Meetings - Internal |
| Patni, Ritika | 4/29/2024 | 2.0 | Updated SKU Rat kickoff materials |
| O'Connor, Kit | 4/29/2024 | 3.0 | Kickoff with teams: SKU RAT. R. Will, L Wittman Smith (JOANN), and working teams |
| O'Connor, Kit | 4/29/2024 | 2.0 | Prep for Kickoff Meetings - Internal |
| O'Connor, Kit | 4/29/2024 | 2.0 | Working Session with Craft team on MFP |
| Disa, Christopher | 4/29/2024 | 3.0 | Kickoff with teams: SKU RAT. R Will (JOANN), L Wittman Smith (JOANN), and working teams |
| Disa, Christopher | 4/29/2024 | 2.0 | Working Session with Craft team on MFP |
| Carlson, Casey | 4/30/2024 | 3.0 | Updated Category Planning kickoff materials based on feedback from review session |
| Patni, Ritika | 4/30/2024 | 3.0 | Kickoff with teams: End to End Planning. R Will (JOANN), L Wittman Smith (JOANN), and working teams |
| Hinkamp, Brian | 4/30/2024 | 2.9 | Create Print FAQ answers |
| Disa, Christopher | 4/30/2024 | 3.0 | Weekly Business Review for April week 3 |
| Patni, Ritika | 4/30/2024 | 3.0 | Kickoff with teams: OTB/Cat Strategy. R Will (JOANN), L Wittman Smith (JOANN), and working teams |
| Hinkamp, Brian | 4/30/2024 | 1.8 | Consolidate JoAnn LTL/TL bids |
| Carlson, Casey | 4/30/2024 | 1.5 | Finalized SKU Rat and Category Planning kickoff materials |
| Disa, Christopher | 4/30/2024 | 3.0 | Kickoff with teams: OTB/Cat Strategy. R Will (JOANN), L Wittman Smith (JOANN), and working teams |
| O'Connor, Kit | 4/30/2024 | 3.0 | Kickoff with teams: End to End Planning. R Will (JOANN), L Wittman Smith (JOANN), and working teams |
| Disa, Christopher | 4/30/2024 | 3.0 | Kickoff with teams: End to End Planning. R Will (JOANN), L Wittman Smith (JOANN), and working teams |
| Carlson, Casey | 4/30/2024 | 1.5 | Final review session on SKU Rat and Category planning kickoff materials |
| Carlson, Casey | 4/30/2024 | 1.0 | Updated SKU Rat kickoff materials after review session |
| O'Connor, Kit | 4/30/2024 | 3.0 | Kickoff with teams: OTB/Cat Strategy. R Will (JOANN), L Wittman Smith (JOANN), and working teams |

> *Joann, Inc*
> *Time Detail of Task by Professional*
> *March 18, 2024 through April 30, 2024*

## OPERATIONS AND BUSINESS PLANNING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **505.7** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 3/26/2024 | 1.4 | Aggregate and analyze litigation data for preparation of the retained causes of action exhibit |
| McNamara, Michael | 4/2/2024 | 0.9 | Revise retained causes of action draft |
| Goulding, Jon | 4/14/2024 | 0.3 | Review declaration for confirmation |
| Rogers, Joel | 4/15/2024 | 1.1 | Review confirmation declaration |
| Ruthven, Benjamin | 4/15/2024 | 1.5 | Review of Declaration of Jon Goulding |
| Rogers, Joel | 4/15/2024 | 0.5 | Call with B Ruthven (A&M) on Declaration of Jon Goulding |
| Goulding, Jon | 4/15/2024 | 0.8 | Review and comment on confirmation declaration |
| Ruthven, Benjamin | 4/15/2024 | 0.5 | Call with J Rogers (A&M) on Declaration of Jon Goulding |
| Ruthven, Benjamin | 4/16/2024 | 0.4 | Call with I Ashworth (L&W) on Declaration of Jon Goulding |
| Ruthven, Benjamin | 4/16/2024 | 1.6 | Continuing with reviewing and editing of Declaration of Jon Goulding |
| Weiland, Brad | 4/17/2024 | 0.9 | Telephone conference with A&M team, Latham team re status and open items follow up re same correspondence re confirmation items with Kroll, Latham teams |
| Weiland, Brad | 4/18/2024 | 0.2 | Review and analyze confirmation items |
| Goulding, Jon | 4/19/2024 | 0.8 | Review and comment on confirmation declaration |
| Goulding, Jon | 4/22/2024 | 0.7 | Review and comment on confirmation declaration |
| Rogers, Joel | 4/22/2024 | 0.5 | Call with J Goulding (A&M) and B Ruthven (A&M) on confirmation declaration |
| Ruthven, Benjamin | 4/22/2024 | 0.5 | Call with J Goulding and J Rogers (A&M) on Declaration of J Goulding |
| Goulding, Jon | 4/22/2024 | 0.4 | Review and comment on confirmation declaration with B. Ruthven (A&M) and J. Rogers (A&M) |
| Rogers, Joel | 4/22/2024 | 0.9 | Review and comment on confirmation declaration |
| Rogers, Joel | 4/23/2024 | 0.8 | Commented on revisions to the confirmation declaration |
| Ruthven, Benjamin | 4/23/2024 | 0.4 | Call with J Rogers (A&M) on Declaration of J Goulding |

**Exhibit D**

> *Joann, Inc*
> *Time Detail of Task by Professional*
> *March 18, 2024 through April 30, 2024*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **15.1** | |

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McKeighan, Erin | 3/22/2024 | 0.3 | Address new parties to run in supplement |
| Goulding, Jon | 3/26/2024 | 0.4 | Review and comment on Retention Application |
| Weiland, Brad | 3/26/2024 | 2.6 | Review and revise retention materials correspondence and follow up re same review and analyze items re same |
| McKeighan, Erin | 3/26/2024 | 0.5 | Prepare retention papers |
| Goulding, Jon | 3/27/2024 | 0.6 | Review and comment on Retention Application |
| McKeighan, Erin | 3/27/2024 | 0.9 | Prepare retention papers |
| Weiland, Brad | 3/27/2024 | 3.3 | Review and analyze retention application draft correspondence re same with A&M team; telephone conferences with A&M team re final review and filing of retention papers; review and revise items re same correspondence with YCST re filing and next steps corr |
| McKeighan, Erin | 3/28/2024 | 0.2 | Address new parties to run in supplement |
| McNamara, Michael | 3/28/2024 | 0.9 | Review inquiries into parties in interest analysis |
| Weiland, Brad | 3/29/2024 | 0.4 | Review and analyze filed retention materials |
| McKeighan, Erin | 4/3/2024 | 0.7 | Address comments from UST office to A&M retention |
| McKeighan, Erin | 4/3/2024 | 0.4 | Coordinate additions to interested party list |
| McNamara, Michael | 4/4/2024 | 1.8 | Revise parties in interest analysis as it relates to the preparation of A&M supplement to retention application |
| Weiland, Brad | 4/8/2024 | 0.8 | Review and analyze supplemental retention materials discuss same with E McKeighan (A&M) review and analyze open items and timing |
| McNamara, Michael | 4/8/2024 | 0.7 | Review schedule A for incorporation into A&M supplement to retention application |
| McKeighan, Erin | 4/9/2024 | 0.7 | Prepare Pillowtex report at UST office request |
| McNamara, Michael | 4/9/2024 | 0.4 | Perform review into inquiry surrounding parties included within the parties in interest analysis |
| Weiland, Brad | 4/9/2024 | 0.2 | Review and analyze supplemental retention materials and correspondence re same |
| Goulding, Jon | 4/9/2024 | 0.4 | Review responses to the UST on retention application |

> *Joann, Inc*
> *Time Detail of Task by Professional*
> *March 18, 2024 through April 30, 2024*

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 4/11/2024 | 0.2 | Correspondence re supplemental retention declaration with working group |
| Weiland, Brad | 4/12/2024 | 0.3 | Correspondence re supplemental retention declaration with team review draft re same |
| McNamara, Michael | 4/15/2024 | 0.6 | Review A&M supplement to retention application |
| Weiland, Brad | 4/15/2024 | 0.5 | Telephone conference re supplemental retention declaration with E McKeighan (A&M); correspondence with A&M team, Young Conaway team re supplemental retention declaration correspondence re retention hearing and granting of application with Young Conaway te |

| **Subtotal** | | **17.8** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 3/18/2024 | 0.5 | Participate in Company Town Hall meeting |
| Ruthven, Benjamin | 3/19/2024 | 0.4 | Discussion with J Zelwin (JOANN) on AP cutoff required post-filing |
| O'Connor, Kit | 3/19/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 3/19/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Miller, Jack | 3/19/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Weiland, Brad | 3/20/2024 | 0.2 | Telephone conference with E McKeighan (A&M) re status and next step |
| Rogers, Joel | 3/20/2024 | 0.4 | Touch base with J Goulding (A&M) regarding inventory and cash flow and general cash issues |
| Miller, Jack | 3/20/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 3/20/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 3/20/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Goulding, Jon | 3/21/2024 | 0.5 | Attend Board Transition Committee Call |
| Disa, Christopher | 3/21/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Miller, Jack | 3/21/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |

Exhibit D

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/21/2024 | 0.5 | Call with Lazard and JOANN on progress with vendor negotiations |
| Rogers, Joel | 3/21/2024 | 0.5 | Attend Board Transition Committee Call |
| O'Connor, Kit | 3/21/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 3/21/2024 | 0.5 | Call with Lazard and JOANN on progress with vendor negotiations. |
| McKeighan, Erin | 3/22/2024 | 0.2 | Connect with B. Weiland (A&M) in re bankruptcy reporting |
| Miller, Jack | 3/22/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 3/22/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 3/22/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 3/22/2024 | 0.8 | Touch base with B Ruthven (A&M) regarding IDI requests from US Trustee and payment processor reserve |
| Rogers, Joel | 3/22/2024 | 0.4 | Touch base with J Goulding (A&M) regarding inventory and cash flow and general cash issues |
| Disa, Christopher | 3/25/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 3/25/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Miller, Jack | 3/25/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Miller, Jack | 3/26/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 3/26/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 3/26/2024 | 0.3 | Touch base with J Goulding (A&M) regarding inventory and cash flow and general cash issues |
| O'Connor, Kit | 3/26/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 3/27/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 3/27/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Ruthven, Benjamin | 3/27/2024 | 0.4 | Call with L&W team and A&M on case progress and next steps |
| Rogers, Joel | 3/27/2024 | 0.4 | Call with L&W team on case progress and next steps |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Miller, Jack | 3/27/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| McNamara, Michael | 3/27/2024 | 0.5 | Participate in call with A&M Team and Latham Team to discuss case developments and ongoing workstreams in bankruptcy |
| Goulding, Jon | 3/28/2024 | 0.5 | Participate in Transition Committee Call |
| O'Connor, Kit | 3/28/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 3/28/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Ruthven, Benjamin | 3/28/2024 | 0.5 | Transition committee meeting with senior JOANN team, J Rogers and J Goulding (A&M), T Dillman and team (L&W), D Salemi and team (HL), and relevant Board members |
| Miller, Jack | 3/28/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 4/1/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/1/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/1/2024 | 2.5 | Internal Planning workshops with J Miller (A&M) and K O'Connor (A&M) |
| Miller, Jack | 4/1/2024 | 2.5 | Internal Planning workshops with C Disa (A&M) and K O'Connor (A&M) |
| Miller, Jack | 4/1/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 4/1/2024 | 2.5 | Internal Planning workshops with J Miller (A&M) and C Disa (A&M) |
| Miller, Jack | 4/2/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 4/2/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/2/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| McNamara, Michael | 4/3/2024 | 0.3 | Participate in call with A&M Team and Latham Team to discuss material bankruptcy workstreams |
| Disa, Christopher | 4/3/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Ruthven, Benjamin | 4/3/2024 | 0.3 | Advisor call with HL, L&W, and A&M teams |
| O'Connor, Kit | 4/3/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/3/2024 | 0.3 | Advisor call with HL, L&W, and A&M teams |
| Miller, Jack | 4/3/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| McKeighan, Erin | 4/3/2024 | 0.4 | Participate in weekly call with Latham, YC and A&M |
| Ruthven, Benjamin | 4/4/2024 | 0.5 | Transition committee meeting with senior JOANN team, J Rogers and J Goulding (A&M), T Dillman and team (L&W), D Salemi and team (HL), and relevant Board members |
| Rogers, Joel | 4/4/2024 | 0.5 | Participated in Transition committee meeting with JOANN team, J Goulding (A&M), T Dillman and team (L&W), D Salemi and team (HL), and relevant Board members. |
| Disa, Christopher | 4/4/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Miller, Jack | 4/4/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 4/4/2024 | 0.4 | Touch base with J Goulding (A&M) regarding inventory and cash flow and general cash issues |
| Miller, Jack | 4/5/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/5/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 4/8/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/8/2024 | 0.5 | Discussion with Phani on my progress/reviewing the presentation for edits together |
| Miller, Jack | 4/8/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/8/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 4/9/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 4/9/2024 | 0.3 | Participate in Joann advisors call with the Company (A&M, HL, LW and the Company) |
| Miller, Jack | 4/9/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/9/2024 | 0.9 | Typed up all notes from introductory call, planned next steps for data capture, and sent follow up notes and to-dos to all meeting participants. |
| Disa, Christopher | 4/9/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Ruthven, Benjamin | 4/9/2024 | 0.4 | Advisor call with HL, L&W, and A&M teams |

> ### *Joann, Inc*
> ### *Time Detail of Task by Professional*
> ### *March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hinkamp, Brian | 4/9/2024 | 1.3 | Discuss next steps for baseline data capture with Phani Mogalapu |
| Hinkamp, Brian | 4/9/2024 | 1.0 | Introduction call with Michael Perrine and Sarah Baker to kickoff the Joann indirect spend print workstream |
| Goulding, Jon | 4/9/2024 | 0.3 | Participate in Joann advisors call with the Company (A&M, HL, LW and the Company) |
| Miller, Jack | 4/10/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/10/2024 | 0.5 | Met with Jocelyn to review Joann print invoices |
| McKeighan, Erin | 4/10/2024 | 0.5 | Participate in weekly meeting with LW, YC and A&M team |
| Disa, Christopher | 4/10/2024 | 2.0 | Daily Flyweel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| McKeighan, Erin | 4/10/2024 | 0.5 | Participate in weekly meeting with LW, YC and A&M team |
| McNamara, Michael | 4/10/2024 | 0.2 | Participate in call with A&M Team and Latham Team to discuss case developments |
| Hinkamp, Brian | 4/10/2024 | 0.5 | Met with Jocelyn to review Joann print purchase orders |
| O'Connor, Kit | 4/10/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/10/2024 | 1.0 | Meeting with Sarah Baker to discuss all print spend documents: current RFQs, NDAs, and spend data. |
| Hinkamp, Brian | 4/10/2024 | 0.8 | Call with M Prendergast (A&M) and Phani Mogalapu to discuss status of data collection, timeline for indirect saving approach, and when to approach CFO with budgeted plan. |
| Weiland, Brad | 4/10/2024 | 0.4 | Prepare for and participate in telephone conference with Latham, A&M teams re status and next steps |
| Ruthven, Benjamin | 4/10/2024 | 0.3 | Update call with A&M and L&W teams on progress and next steps |
| Rogers, Joel | 4/10/2024 | 0.3 | Update call with A&M and L&W teams on progress and next steps. |
| Rogers, Joel | 4/10/2024 | 0.3 | Touch base with J Goulding (A&M) regarding inventory and cash flow and general cash issues |
| Hinkamp, Brian | 4/10/2024 | 0.8 | Meeting with Phani Mogalapu to recap progress made, next steps, and schedule and follow up meetings with members from the client (Joann). |
| Hinkamp, Brian | 4/11/2024 | 1.3 | Meeting with Sarah baker to discuss Quad Graphics master-service-agreement contract |
| Hinkamp, Brian | 4/11/2024 | 1.4 | Meeting with Phani and M Prendergast (A&M) on my profess of Joann print indirect sourcing |
| O'Connor, Kit | 4/11/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/11/2024 | 0.8 | Participated in Transition committee meeting with JOANN team, J Goulding (A&M), T Dillman and team (L&W), D Salemi and team (HL), and relevant Board members. |
| Goulding, Jon | 4/11/2024 | 0.4 | Participate in Board Call |
| McKeighan, Erin | 4/11/2024 | 0.4 | Respond to comments from UST office |
| Hinkamp, Brian | 4/12/2024 | 0.5 | Meeting with Jocelyn Pearse from FP&A to review purchase order data |
| Hinkamp, Brian | 4/12/2024 | 0.5 | Meeting with Nubia Caversan (A&M) to discuss project assessment documentation. |
| Hinkamp, Brian | 4/12/2024 | 0.9 | Meeting with Phani to discuss on-site plan for week of 04/15 |
| Hinkamp, Brian | 4/12/2024 | 1.0 | Weekly update to Phani - data collected to date, discussions with client all week, PO, specs, appendix for the contracts. |
| Hinkamp, Brian | 4/12/2024 | 0.7 | Meeting with Courtney Talkington from Joann on direct mail budgeted vs forecast FY24 |
| Miller, Jack | 4/12/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/12/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 4/12/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Goulding, Jon | 4/14/2024 | 0.5 | Touch base call with T. Dillman (L&W |
| Disa, Christopher | 4/15/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Ruthven, Benjamin | 4/15/2024 | 0.2 | Call with A&M and L&W on progress and next steps |
| Goulding, Jon | 4/15/2024 | 0.3 | Touch base call with S. Sekella |
| O'Connor, Kit | 4/15/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/15/2024 | 1.1 | Meeting with S. Baker (Joann) to discuss all print spend collected to date |
| Hinkamp, Brian | 4/15/2024 | 0.6 | Discussion with P. Mogalapu (A&M) on print RFQ progress to date |
| Miller, Jack | 4/15/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/15/2024 | 0.5 | Meeting with D. Geisler (Joann) and C. Talkington (Joann) on direct mail and promotional signage circulation |
| O'Connor, Kit | 4/15/2024 | 2.0 | Internal meeting with A&M team to discuss approaches for Pricing/Promo reporting |
| Miller, Jack | 4/16/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/16/2024 | 0.5 | Call with Joann and its advisors |
| Goulding, Jon | 4/16/2024 | 0.5 | Call with Joann and its advisors |
| Ruthven, Benjamin | 4/16/2024 | 0.6 | Advisor call with HL, L&W, and A&M teams |
| Rogers, Joel | 4/16/2024 | 2.3 | Prepare presentation for call with JOANN and its advisors on status of case and cash flow |
| O'Connor, Kit | 4/16/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 4/16/2024 | 0.2 | Touch base with J Goulding (A&M) regarding inventory and cash flow and general cash issues |
| Disa, Christopher | 4/16/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/16/2024 | 0.4 | Discussion with P. Mogalapu (A&M) on print RFQ progress to date |
| Hinkamp, Brian | 4/17/2024 | 0.4 | Meeting with D Hammett on in-store marketing data request |
| Hinkamp, Brian | 4/17/2024 | 1.3 | Meeting with B. Nagy (Joann) on in-store marketing |
| Hinkamp, Brian | 4/17/2024 | 1.6 | Indirect spend mapping with S. Baker (Joann) |
| O'Connor, Kit | 4/17/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/17/2024 | 0.6 | Discussion with P. Mogalapu (A&M) on print RFQ progress to date |
| Rogers, Joel | 4/17/2024 | 0.5 | Update call with A&M and L&W teams on progress and next steps |
| Disa, Christopher | 4/17/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Ruthven, Benjamin | 4/17/2024 | 0.5 | Update call with A&M and L&W teams on progress and next steps |
| Goulding, Jon | 4/18/2024 | 0.4 | Participate in Transition Committee Call |
| Hinkamp, Brian | 4/18/2024 | 0.6 | Discussion with P. M Prendergast (A&M) and Mogalapu (A&M) on indirect sourcing workstream |
| Hinkamp, Brian | 4/18/2024 | 0.7 | Discussion with P. Mogalapu (A&M) on presentation for S. Sekella (Joann) |
| Hinkamp, Brian | 4/18/2024 | 0.9 | Meeting with M. Perrine (Joann) to discuss presentation to CFO, S. Sekella (Joann) |
| Hinkamp, Brian | 4/18/2024 | 0.7 | Discussion with P. Mogalapu (A&M) on print RFQ progress to date |
| Rogers, Joel | 4/18/2024 | 0.3 | Touch base with J Goulding (A&M) regarding inventory and cash flow and general cash issues |
| Ruthven, Benjamin | 4/18/2024 | 0.5 | Transition committee meeting with senior JOANN team, J Rogers and J Goulding (A&M), T Dillman and team (L&W), D Salemi and team (HL), and relevant Board members |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/18/2024 | 0.4 | Participated in Transition committee meeting with JOANN team, J Goulding (A&M), T Dillman and team (L&W), D Salemi and team (HL), and relevant Board members. |
| O'Connor, Kit | 4/18/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/18/2024 | 1.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/19/2024 | 0.4 | Down select Joann print vendor list with P. Mogalapu (A&M) |
| Hinkamp, Brian | 4/19/2024 | 0.5 | Indirect sourcing overview presentation to S. Sekella (Joann) |
| Hinkamp, Brian | 4/22/2024 | 0.5 | Discussion with P. Mogalapu (A&M) on print RFQ progress to date |
| Hinkamp, Brian | 4/22/2024 | 2.1 | Review print vendor list with M. Perrine (Joann) and S. Baker (Joann) |
| Hinkamp, Brian | 4/22/2024 | 0.6 | Discuss Joann's relationship with Quad Graphics J. Drenick (Quad Graphics), inclusive of fulfillment services |
| O'Connor, Kit | 4/22/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/22/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/22/2024 | 1.3 | In-store marketing print specs |
| Hinkamp, Brian | 4/23/2024 | 1.3 | Discussion with S.Baker (JoAnn) and M. Perrine (JoAnn) to review the print specifications of the RFP. |
| Hinkamp, Brian | 4/23/2024 | 0.4 | Discussion with P. Mogalapu (A&M) on print RFQ progress to date |
| Hinkamp, Brian | 4/23/2024 | 0.6 | Discussion with P. Mogalapu (A&M) to review the print specifications of the RFP. |
| Disa, Christopher | 4/23/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 4/23/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Carlson, Casey | 4/23/2024 | 2.0 | Daily status meeting and follow ups with team |
| Rogers, Joel | 4/23/2024 | 0.4 | Touch base with J Goulding (A&M) regarding inventory and cash flow and general cash issues |
| Rogers, Joel | 4/23/2024 | 0.5 | Call with Joann and its advisors |
| Rogers, Joel | 4/23/2024 | 2.3 | Prepare presentation for call with JOANN and its advisors on status of case and cash flow |
| Patni, Ritika | 4/23/2024 | 2.0 | Daily status meeting and follow ups with team |
| Ruthven, Benjamin | 4/23/2024 | 0.4 | Advisor call with HL, L&W, and A&M teams |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Goulding, Jon | 4/23/2024 | 0.5 | Participate in call with the Company and its advisors |
| Hinkamp, Brian | 4/24/2024 | 1.1 | Direct mail specification, history, and volumes discussion with D. Geisler (JoAnn). |
| Ruthven, Benjamin | 4/24/2024 | 0.3 | Call with A&M and L&W on progress and next steps |
| Rogers, Joel | 4/24/2024 | 0.3 | Call with A&M and L&W on progress and next steps |
| Hinkamp, Brian | 4/24/2024 | 0.8 | Indirect marketing vendor list and spec consolidation review with M. Perrine (JoAnn), R. Volmer (JoAnn), B. Nagy (JoAnn), D. Geisler (JoAnn), S. Baker (JoAnn) D. Hammett (JoAnn) |
| Hinkamp, Brian | 4/24/2024 | 0.6 | Direct mail vendors, and operations to all JoAnn print team M. Perrine (JoAnn),D. Geisler (JoAnn), S. Baker (JoAnn), C. Talkington (JoAnn) |
| Patni, Ritika | 4/24/2024 | 2.0 | Daily status meeting and follow ups with team |
| Hinkamp, Brian | 4/24/2024 | 1.0 | A&M overview of print strategy, vendors, and operations to all JoAnn print team M. Perrine (JoAnn), R. Volmer (JoAnn), R. Davis (JoAnn), B. Nagy (JoAnn), D. Geisler (JoAnn), S. Baker (JoAnn), C. Talkington (JoAnn), D.Hammett (JoAnn) |
| Carlson, Casey | 4/24/2024 | 2.0 | Daily status meeting and follow ups with team |
| Disa, Christopher | 4/25/2024 | 3.0 | OTB/FY25 Wrap Up/Follow Ups and Action Meeting |
| Patni, Ritika | 4/25/2024 | 2.0 | Daily status meeting and follow ups with team |
| Hinkamp, Brian | 4/25/2024 | 0.8 | JoAnn transportation overview call with A. Parsons (JoAnn), A. Shaheer (Joann), M. Perrine (JoAnn), I. Kotch (JoAnn), and P. Mogalapu (A&M) |
| Carlson, Casey | 4/25/2024 | 2.0 | Daily status meeting and follow ups with team |
| O'Connor, Kit | 4/25/2024 | 3.0 | OTB/FY25 Wrap Up/Follow Ups and Action Meeting |
| Hinkamp, Brian | 4/25/2024 | 0.4 | Discussion with P. Mogalapu (A&M) on print RFQ progress to date |
| Hinkamp, Brian | 4/25/2024 | 0.6 | Review ad-spend (freight, store labor, and pricing) with C. Talkington (JoAnn). |
| Hinkamp, Brian | 4/26/2024 | 0.5 | Discuss print and transportation A&M progress and next steps with S. Sekella (JoAnn) |
| Carlson, Casey | 4/26/2024 | 2.0 | Working session to discuss Unit Buy Plan workstream for E2E planning |
| Disa, Christopher | 4/26/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Carlson, Casey | 4/26/2024 | 2.0 | Daily status meeting and follow ups with team |
| Rogers, Joel | 4/26/2024 | 0.4 | Call with Lazard to review draft funds flow memo for emergence |
| Ruthven, Benjamin | 4/26/2024 | 0.3 | Call with J Rogers (A&M) on progress and next steps |

> *Joann, Inc*
> *Time Detail of Task by Professional*
> *March 18, 2024 through April 30, 2024*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/26/2024 | 0.3 | Call with B Ruthven (A&M) on progress and next steps |
| Patni, Ritika | 4/26/2024 | 2.0 | Daily status meeting and follow ups with team |
| Patni, Ritika | 4/26/2024 | 1.0 | Working session on SKU RAT findings and next steps |
| O'Connor, Kit | 4/26/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 4/29/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 4/29/2024 | 2.0 | Daily Flywheel Meeting and Follow Ups with M Prendergast (A&M), L Wittman Smith (JOANN), R Will (JOANN) and team |
| Hinkamp, Brian | 4/29/2024 | 0.6 | Review Direct mail FY24 cost breakdown with D. Geisler (JoAnn) |
| Carlson, Casey | 4/29/2024 | 2.0 | Daily status meeting and follow ups with team |
| Hinkamp, Brian | 4/29/2024 | 0.5 | Discussion with P. Mogalapu (A&M) on print RFQ progress to date |
| Ruthven, Benjamin | 4/30/2024 | 0.2 | Closing call |
| Rogers, Joel | 4/30/2024 | 0.4 | Closing call  meeting with advisors and stakeholders to finalize restructuring transaction |
| Hinkamp, Brian | 4/30/2024 | 0.4 | Answer RFP questions for DM touch base with C. Talkington (JoAnn) and S.Baker (JoAnn) |
| Hinkamp, Brian | 4/30/2024 | 0.6 | Outbound transportation data walk through with A. Parsons (JoAnn) |
| Hinkamp, Brian | 4/30/2024 | 0.6 | Direct mail circulation touch base with D. Geisler (JoAnn), C. Talkington (JoAnn), and K. Peters (JoAnn) |
| Hinkamp, Brian | 4/30/2024 | 1.0 | Discuss ocean container benchmark rates with A. Chawka (A&M), K. Shoebotham (A&M) to compare to JoAnn's existing RFP rates |
| Hinkamp, Brian | 4/30/2024 | 0.5 | Review transportation freight spend with S. Post (Joann), K. Kleve (JoAnn), M. Perrine (JoAnn), I. Kotch (JoAnn), and P. Mogalapu (A&M) |
| Carlson, Casey | 4/30/2024 | 2.0 | Daily status meeting and follow ups with team |
| Hinkamp, Brian | 4/30/2024 | 0.7 | Discussion with P. Mogalapu (A&M) on JoAnn transportation initiatives |
| Hinkamp, Brian | 4/30/2024 | 0.6 | Review print bids received to date with S. Baker (JoAnn) |
| **Subtotal** | | **235.7** | |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/25/2024 | 0.5 | Call with B Bailey (JOANN) and team, J Rogers (A&M) and Mass Dept of Rev relating to tax affairs in bankruptcy |
| Rogers, Joel | 3/25/2024 | 0.5 | Call with B Bailey (JOANN) and B Ruthven (A&M) and Mass Dept of Rev relating to tax affairs in bankruptcy |
| Weiland, Brad | 4/19/2024 | 0.6 | Correspondence with Latham re tax items review and analyze materials re same telephone conference with B Bailey (JOANN) re same |
| **Subtotal** | | **1.6** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/18/2024 | 4.5 | Travel from Los Angeles, CA to Hudson, OH (half time) |
| Ruthven, Benjamin | 3/21/2024 | 5.0 | Travel from Hudson, OH to Los Angeles, CA (half time) |
| Rogers, Joel | 3/21/2024 | 2.0 | Travel from Hudson, OH to Atlanta, GA, half time |
| Rogers, Joel | 3/25/2024 | 2.0 | Travel from Atlanta, GA to Hudson, OH, half time |
| Rogers, Joel | 3/27/2024 | 2.0 | Travel from Hudson, OH to Atlanta, GA, half time |
| Rogers, Joel | 4/8/2024 | 2.0 | Travel from Atlanta, GA to Hudson, OH, half time |
| Rogers, Joel | 4/10/2024 | 2.0 | Travel from Hudson, OH to Atlanta, GA, half time |
| Rogers, Joel | 4/15/2024 | 2.0 | Travel from Atlanta, GA to Hudson, OH, half time |
| Rogers, Joel | 4/17/2024 | 2.0 | Travel from Hudson, OH to Atlanta, GA, half time |
| Rogers, Joel | 4/29/2024 | 2.0 | Travel from Atlanta, GA to Hudson, OH, half time |
| **Subtotal** | | **25.5** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 3/18/2024 | 0.8 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 3/18/2024 | 0.6 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Weiland, Brad | 3/18/2024 | 0.6 | Correspondence with Latham re creditor inquiries follow up re same with A&M team review and analyze materials re same |

Exhibit D

### Joann, Inc
### Time Detail of Task by Professional
### March 18, 2024 through April 30, 2024

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 3/18/2024 | 0.6 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 3/18/2024 | 0.9 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Ruthven, Benjamin | 3/19/2024 | 0.4 | Meeting on import vendors with R Shuster (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/19/2024 | 0.5 | Meeting on accounts payable with M Bowers (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/19/2024 | 0.6 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/19/2024 | 0.6 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 3/19/2024 | 0.4 | Meeting with R Shuster (JOANN) and B Ruthven (A&M) to discuss vendor management for Import vendors |
| Weiland, Brad | 3/19/2024 | 1.0 | Prepare and revise materials re creditor claim amounts breakdown; correspondence re same with client, A&M team; telephone conference re vendor status and outreach with client, A&M team |
| Rogers, Joel | 3/19/2024 | 1.1 | Preparation of talking points for import vendor communications and discussion with R Will (JOANN) |
| Rogers, Joel | 3/19/2024 | 0.5 | Meeting wih M Bowers (JOANN) and B Ruthven (A&M) to discuss accounts payable and select vendor invoices |
| Rogers, Joel | 3/19/2024 | 0.7 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 3/19/2024 | 0.6 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/19/2024 | 0.6 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 3/19/2024 | 0.4 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/19/2024 | 0.6 | Discussion with K Douglas (JOANN) on utilities vendor management |
| Ruthven, Benjamin | 3/20/2024 | 0.8 | Analysis of negotiated and pending payment terms for merchandise vendors |
| Rogers, Joel | 3/20/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 3/20/2024 | 0.6 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/20/2024 | 0.5 | Call with Engie to discuss continuation of utilities billing during case and amount paid out pre-petition, with J Rogers (A&M) and JOANN |
| Ruthven, Benjamin | 3/20/2024 | 2.2 | Preparing presentation for Chinese vendors on Chapter 11 process and next steps |
| Weiland, Brad | 3/20/2024 | 1.9 | Correspondence with creditors re claim inquiries follow up re same telephone conference re vendor items telephone conference re utilities with Engie and client correspondence re same with J Rogers (A&M), Engie team follow up re open items and next step |
| Rogers, Joel | 3/20/2024 | 0.6 | Meeting with M Bowers (JOANN) and R Shuster (JOANN) to discuss payment plans import vendors |
| Rogers, Joel | 3/20/2024 | 0.9 | Preparation of info and bullet points to communicate with vendors and distribution to JOANN team members |
| Rogers, Joel | 3/20/2024 | 0.7 | Call with K Douglas (JOANN) and the Company's third party utilities management provider to discuss process to manage utility vendor inquiries |
| Rogers, Joel | 3/20/2024 | 0.6 | Discussion with K Douglas (JOANN) to discuss process to manage utility vendor inquiries |
| Ruthven, Benjamin | 3/20/2024 | 0.6 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 3/20/2024 | 0.6 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/20/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/20/2024 | 0.7 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 3/21/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Weiland, Brad | 3/21/2024 | 0.8 | Review and analyze AP and utilities items correspondence re AP and claims with Latham, A&M team telephone conference re vendor items with company, A&M team |
| Ruthven, Benjamin | 3/21/2024 | 0.8 | Continuing with analysis of negotiated and pending payment terms for merchandise vendors |
| Ruthven, Benjamin | 3/21/2024 | 1.1 | Continuing with presentation for Chinese vendors on Chapter 11 process and next steps, with J Rogers (A&M) |
| Rogers, Joel | 3/21/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 3/21/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 3/21/2024 | 2.1 | Prepare presentation for vendor meetings with import vendors |
| Rogers, Joel | 3/21/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/22/2024 | 0.4 | Discussion with K Douglas (JOANN) on utilities vendor management |
| Rogers, Joel | 3/22/2024 | 0.9 | Revised presentation for vendor meetings with import vendors |
| Rogers, Joel | 3/25/2024 | 0.3 | Correspondence with K Beegle (JOANN) regarding select landlord inquiries |
| Rogers, Joel | 3/25/2024 | 0.6 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Weiland, Brad | 3/25/2024 | 0.2 | Correspondence re utilities and vendor inquiries with A&M team |
| Ruthven, Benjamin | 3/25/2024 | 0.5 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/25/2024 | 0.5 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 3/25/2024 | 1.7 | Respond to inquiries regarding select vendors and status of invoices |
| Rogers, Joel | 3/25/2024 | 0.8 | Communicate with select merchandise vendor regarding outstanding invoices and bankruptcy process |
| Rogers, Joel | 3/25/2024 | 0.4 | Discussion with K Douglas (JOANN) on utilities vendor management |
| Rogers, Joel | 3/25/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 3/25/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/25/2024 | 0.6 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 3/26/2024 | 0.6 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Miller, Jack | 3/26/2024 | 1.0 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| Ruthven, Benjamin | 3/26/2024 | 0.3 | Review of amounts owed to Sedgwick following query from L&W |
| Rogers, Joel | 3/26/2024 | 0.6 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 3/26/2024 | 0.3 | Call on utilities with A Zablowcki, B Parker (L&W), M Chester, M McNamara, B Weiland, J Rogers (A&M) |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 3/26/2024 | 0.5 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Disa, Christopher | 3/26/2024 | 1.0 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| O'Connor, Kit | 3/26/2024 | 1.0 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| Ruthven, Benjamin | 3/26/2024 | 0.7 | Preparing analysis of financial impact of changes in vendor terms, for domestic merchandise vendors |
| Weiland, Brad | 3/26/2024 | 0.2 | Correspondence re utilities and vendor inquiries with A&M team |
| Rogers, Joel | 3/26/2024 | 0.3 | Call on utilities with A Zablowcki, B Parker (L&W), M Chester, M McNamara, B Weiland, B Ruthven (A&M) |
| Rogers, Joel | 3/26/2024 | 0.6 | Respond to inquiries regarding select vendors and status of invoices |
| Rogers, Joel | 3/26/2024 | 0.2 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/26/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/26/2024 | 0.6 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 3/26/2024 | 2.6 | Respond to inquiries regarding select vendors and status of invoices |
| Rogers, Joel | 3/26/2024 | 0.3 | Discussion with K Douglas (JOANN) on utilities vendor management |
| Weiland, Brad | 3/27/2024 | 0.3 | Correspondence re open utilities items with client, A&M team |
| Rogers, Joel | 3/27/2024 | 0.4 | Discussion with K Douglas (JOANN) on utilities vendor management |
| Ruthven, Benjamin | 3/27/2024 | 0.4 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 3/27/2024 | 0.4 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Miller, Jack | 3/27/2024 | 1.5 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| Disa, Christopher | 3/27/2024 | 1.5 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 3/27/2024 | 0.4 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |

Exhibit D

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 3/27/2024 | 0.4 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 3/27/2024 | 0.5 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| O'Connor, Kit | 3/27/2024 | 1.5 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 3/27/2024 | 0.4 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Ruthven, Benjamin | 3/27/2024 | 0.3 | Liaising with A Aber (JOANN) and external specialists on approvals and information required in respect of life insurance policies |
| Ruthven, Benjamin | 3/28/2024 | 0.3 | Review of Company information relating to Microsoft and Salesforce, to respond to cure amounts. Correspondence with M Bowers (JOANN) relating to reconciliation |
| Ruthven, Benjamin | 3/28/2024 | 0.3 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, and C DiTullio (JOANN) |
| Weiland, Brad | 3/28/2024 | 0.9 | Correspondence re tax and utilities vendors items with team, client review and analyze same |
| Ruthven, Benjamin | 3/28/2024 | 0.3 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, and C DiTullio (JOANN) |
| Weiland, Brad | 3/29/2024 | 0.4 | Review and analyze open items re vendors and next steps re same correspondence re same with team, client |
| Ruthven, Benjamin | 4/1/2024 | 1.4 | Reviewing and responding to landlord queries, including from WPG, CBL, Barclay Damon, and store 1970 / 2596 (notably on continuation of works, and payment of various parties involved) |
| Ruthven, Benjamin | 4/1/2024 | 0.3 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Miller, Jack | 4/1/2024 | 2.0 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team. Build bridge to $111 M |
| Disa, Christopher | 4/1/2024 | 2.0 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team. Build bridge to $111 M |
| Rogers, Joel | 4/1/2024 | 0.4 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/1/2024 | 1.2 | Respond to inquiries regarding select vendors and status of invoices |
| O'Connor, Kit | 4/1/2024 | 2.0 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team. Build bridge to $111 M |
| Ruthven, Benjamin | 4/1/2024 | 0.6 | Liaising with M Dupan and M Bowers (JOANN) on Salesforce and Microsoft queries |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/1/2024 | 0.3 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/1/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 4/1/2024 | 0.5 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/1/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 4/2/2024 | 0.5 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/2/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 4/2/2024 | 0.4 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/2/2024 | 0.6 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 4/2/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/2/2024 | 1.3 | Respond to inquiries regarding select vendors and status of invoices |
| Rogers, Joel | 4/2/2024 | 1.1 | Participated in call with vendor and JOANN management team |
| Ruthven, Benjamin | 4/2/2024 | 0.4 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 4/2/2024 | 1.4 | Continuing with reviewing and following up on landlord queries relating to CBL, store 1970 / 2596, WPG, and Barclay Damon |
| Ruthven, Benjamin | 4/3/2024 | 0.5 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/3/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| O'Connor, Kit | 4/3/2024 | 1.5 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 4/3/2024 | 1.8 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |
| Rogers, Joel | 4/3/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/3/2024 | 0.5 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Disa, Christopher | 4/3/2024 | 1.5 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| Miller, Jack | 4/3/2024 | 1.5 | Daily Vendor Update meetings with S Sekella (JOANN), R Will (JOANN) and team |
| Rogers, Joel | 4/3/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/3/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 4/4/2024 | 0.7 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |
| Ruthven, Benjamin | 4/5/2024 | 0.2 | Responses on vendor cure amounts relating to Crayon Software Experts |
| Rogers, Joel | 4/5/2024 | 1.8 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |
| Ruthven, Benjamin | 4/9/2024 | 0.4 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/9/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/9/2024 | 0.7 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 4/9/2024 | 0.4 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/9/2024 | 1.4 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |
| Rogers, Joel | 4/9/2024 | 0.5 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 4/9/2024 | 0.5 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 4/10/2024 | 0.2 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/10/2024 | 1.6 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |
| Rogers, Joel | 4/10/2024 | 0.2 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/10/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruthven, Benjamin | 4/10/2024 | 0.2 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/10/2024 | 0.3 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/10/2024 | 0.2 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 4/12/2024 | 1.2 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |
| Rogers, Joel | 4/15/2024 | 0.6 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/15/2024 | 0.5 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 4/15/2024 | 0.4 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/15/2024 | 0.3 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/15/2024 | 0.4 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 4/15/2024 | 0.3 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/16/2024 | 0.4 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/16/2024 | 0.4 | Preparation and analysis for daily meeting to discuss vendor management and payment plans for Merchandise vendors |
| Rogers, Joel | 4/16/2024 | 0.4 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Non-Merchandise vendors |
| Rogers, Joel | 4/16/2024 | 0.3 | Daily meeting with S Sekella (JOANN), C DiTullio (JOANN) and others to dicuss vendor management and payment plans for Merchandise vendors |
| Ruthven, Benjamin | 4/16/2024 | 0.4 | Meeting on non-merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Ruthven, Benjamin | 4/16/2024 | 0.3 | Meeting on merch vendors with JOANN team, K Schuld, S Sekella, C DiTullio (JOANN) and J Rogers (A&M) |
| Rogers, Joel | 4/17/2024 | 0.3 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |
| Rogers, Joel | 4/24/2024 | 0.8 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |

*Joann, Inc*
*Time Detail of Task by Professional*
*March 18, 2024 through April 30, 2024*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rogers, Joel | 4/30/2024 | 1.7 | Respond to inquiries regarding select vendors with respect to status of invoices and bankruptcy questions |
| **Subtotal** | | **104.1** | |

| **Grand Total** | | **1,628.5** | |

*Exhibit E*

***Joann, Inc***
***Summary of Time Detail by Task***
***March 18, 2024 through April 30, 2024***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Airfare | $4,689.80 |
| Lodging | $4,886.87 |
| Meals | $1,284.07 |
| Miscellaneous | $16.00 |
| Transportation | $1,643.51 |
| ***Total*** | **$12,520.25** |

---

*Joann Inc*
*Summary of Time Detail by Task*
*March 18, 2024 through April 30, 2024*

---

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rogers, Joel | 3/14/2024 | $702.55 | Airfare: Return flight Atlanta to Cleveland |
| Ruthven, Benjamin | 3/17/2024 | $1,171.35 | Airfare: Return flight LA to Cleveland |
| Rogers, Joel | 3/20/2024 | $582.30 | Airfare: Return flight Atlanta to Cleveland |
| Rogers, Joel | 4/5/2024 | $780.65 | Airfare: Return flight Atlanta to Cleveland |
| Rogers, Joel | 4/17/2024 | $662.90 | Airfare: Return flight Atlanta to Cleveland |
| Rogers, Joel | 4/25/2024 | $790.05 | Airfare: Return flight Atlanta to Cleveland |
| **Expense Category Total** | | **$4,689.80** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rogers, Joel | 3/13/2024 | $280.83 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 3/17/2024 | $183.30 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 3/18/2024 | $183.30 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 3/18/2024 | $198.58 | Hotel: Client Travel  - 1 night |
| Ruthven, Benjamin | 3/18/2024 | $198.58 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 3/19/2024 | $198.58 | Hotel: Client Travel  - 1 night |
| Ruthven, Benjamin | 3/19/2024 | $198.58 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 3/20/2024 | $198.58 | Hotel: Client Travel  - 1 night |
| Ruthven, Benjamin | 3/20/2024 | $198.58 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 3/24/2024 | $240.88 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 3/25/2024 | $263.20 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 3/26/2024 | $274.95 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 4/7/2024 | $493.50 | Hotel: Client Travel  - 2 nights |
| Rogers, Joel | 4/8/2024 | $401.85 | Hotel: Client Travel  - 2 nights |
| Rogers, Joel | 4/9/2024 | $390.10 | Hotel: Client Travel  - 2 nights |
| Rogers, Joel | 4/14/2024 | $245.58 | Hotel: Client Travel  - 1 night |
| Rogers, Joel | 4/15/2024 | $345.45 | Hotel: Client Travel  - 2 nights |
| Rogers, Joel | 4/16/2024 | $392.45 | Hotel: Client Travel  - 2 nights |

*Exhibit F*

| *Joann Inc* |
| :-: |
| *Summary of Time Detail by Task* |
| *March 18, 2024 through April 30, 2024* |

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
| :--- | :--- | :--- | :--- |
| **Expense Category Total** | | **$4,886.87** | |

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
| :--- | :--- | :--- | :--- |
| Rogers, Joel | 3/18/2024 | $155.66 | Business Meals (Attendees): Team dinner |
| Rogers, Joel | 3/18/2024 | $4.09 | Individual Meals: Water at airport |
| Rogers, Joel | 3/18/2024 | $3.99 | Individual Meals: Water at the airport |
| Ruthven, Benjamin | 3/18/2024 | $5.15 | Individual Meals: Breakfast |
| Rogers, Joel | 3/19/2024 | $30.76 | Business Meals (Attendees): Team lunch |
| Rogers, Joel | 3/19/2024 | $9.77 | Individual Meals: Breakfast at company |
| Rogers, Joel | 3/19/2024 | $177.32 | Business Meals (Attendees): Team dinner |
| Rogers, Joel | 3/20/2024 | $21.21 | Individual Meals: Breakfast |
| Rogers, Joel | 3/20/2024 | $175.21 | Business Meals (Attendees): Team dinner |
| Rogers, Joel | 3/21/2024 | $54.34 | Business Meals (Attendees): Team lunch |
| Rogers, Joel | 3/21/2024 | $9.77 | Individual Meals: Breakfast at the company |
| Ruthven, Benjamin | 3/21/2024 | $9.25 | Individual Meals: Breakfast |
| Rogers, Joel | 3/24/2024 | $3.26 | Individual Meals: Water at airport |
| Rogers, Joel | 3/25/2024 | $9.77 | Individual Meals: Breakfast at company |
| Rogers, Joel | 3/25/2024 | $123.05 | Business Meals (Attendees): Team dinner |
| Rogers, Joel | 3/25/2024 | $49.10 | Business Meals (Attendees): Team lunch |
| Rogers, Joel | 3/26/2024 | $15.00 | Business Meals (Attendees): Additional item for team dinner |
| Rogers, Joel | 3/26/2024 | $53.64 | Business Meals (Attendees): Team dinner |
| Rogers, Joel | 3/27/2024 | $7.13 | Individual Meals: Waters at airport |
| Rogers, Joel | 4/7/2024 | $3.26 | Individual Meals: Water at airport |
| Rogers, Joel | 4/8/2024 | $114.56 | Business Meals (Attendees): Team dinner |
| Rogers, Joel | 4/8/2024 | $10.82 | Individual Meals: Breakfast at company |
| Rogers, Joel | 4/9/2024 | $9.77 | Individual Meals: Breakfast at company |
| Rogers, Joel | 4/10/2024 | $4.98 | Individual Meals: Breakfast at company |

*Exhibit F*

| Joann Inc |
| :---: |
| *Summary of Time Detail by Task* |
| *March 18, 2024 through April 30, 2024* |

### Meals

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Rogers, Joel | 4/10/2024 | $7.13 | Individual Meals: Waters at airport |
| Rogers, Joel | 4/15/2024 | $23.58 | Individual Meals |
| Rogers, Joel | 4/15/2024 | $3.61 | Individual Meals |
| Rogers, Joel | 4/16/2024 | $9.77 | Individual Meals |
| Rogers, Joel | 4/16/2024 | $26.97 | Individual Meals |
| Rogers, Joel | 4/17/2024 | $9.77 | Individual Meals |
| Rogers, Joel | 4/17/2024 | $7.13 | Individual Meals |
| Rogers, Joel | 4/29/2024 | $135.25 | Business Meals (Attendees) |
| **Expense Category Total** | | **$1,284.07** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Ruthven, Benjamin | 3/18/2024 | $8.00 | Internet/Online Fees: Internet |
| Ruthven, Benjamin | 3/21/2024 | $8.00 | Internet/Online Fees: Internet |
| **Expense Category Total** | | **$16.00** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Ruthven, Benjamin | 3/18/2024 | $52.71 | Taxi: Uber from airport to client |
| Ruthven, Benjamin | 3/18/2024 | $53.25 | Taxi: Uber to airport from home |
| Rogers, Joel | 3/21/2024 | $318.10 | Car Rental: Rental car in Cleveland for four days |
| Rogers, Joel | 3/21/2024 | $180.00 | Parking: Parking at Atlanta airport |
| Rogers, Joel | 3/21/2024 | $1.75 | Tolls/Road Charges: Toll for rental car |
| Ruthven, Benjamin | 3/21/2024 | $42.90 | Taxi: Uber from airport to home |
| Rogers, Joel | 3/27/2024 | $57.00 | Parking: Parking at airport |
| Rogers, Joel | 3/27/2024 | $1.75 | Tolls/Road Charges: Toll for rental car |
| Rogers, Joel | 3/27/2024 | $255.62 | Car Rental: Rental car in Cleveland for three days |

*Exhibit F*

| *Joann Inc* |
| :---: |
| *Summary of Time Detail by Task* |
| *March 18, 2024 through April 30, 2024* |

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Rogers, Joel | 4/10/2024 | $239.29 | Car Rental: Rental car in Cleveland for three days |
| Rogers, Joel | 4/10/2024 | $108.00 | Parking: Parking at Atlanta airport |
| Rogers, Joel | 4/15/2024 | $24.14 | Transportation (Gas for rental car) |
| Rogers, Joel | 4/17/2024 | $108.00 | Parking |
| Rogers, Joel | 4/17/2024 | $1.75 | Tolls/Road Charges |
| Rogers, Joel | 4/17/2024 | $197.50 | Car Rental |
| Rogers, Joel | 4/29/2024 | $1.75 | Tolls/Road Charges |

**Expense Category Total**     **$1,643.51**

*Grand Total*     **$12,520.25**