## Exhibit A

**Fee Statements for Monthly and Final Fee Period**

# LATHAM & WATKINS LLP

10250 Constellation Blvd., Suite 1100
Los Angeles, California 90067
Tel: +1.424.653.5500  Fax: +1.424.653.5501
www.lw.com

**INVOICE**

May 28, 2024

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236
Attn: Ann Aber

Please identify your payment with the following:

Invoice No. 2404001500
Matter Number 050202-1000

For professional services rendered through March 31, 2024

| | Services | Costs | Total |
|---|---|---|---|
| Assumption and Rejection of Leases and Contracts | 32,332.00 | | 32,332.00 |
| Business Operations, Vendor and Customer Matters, and Commun | 59,945.00 | | 59,945.00 |
| Case Administration | 57,129.50 | | 57,129.50 |
| Corporate Governance, Board, and Regulatory Matters | 2,793.00 | | 2,793.00 |
| Employee Benefits and Pensions | 15,704.00 | | 15,704.00 |
| Fee and Retention Applications (LW) | 64,049.00 | | 64,049.00 |
| Fee and Retention Applications (Others) | 39,894.50 | | 39,894.50 |
| Financing and Cash Collateral | 147,772.00 | | 147,772.00 |
| Hearings | 135,066.50 | | 135,066.50 |
| Litigation | 27,934.50 | | 27,934.50 |
| Plan and Disclosure Statement | 157,673.50 | | 157,673.50 |
| Securities and Public Company Representation Matters | 15,344.00 | | 15,344.00 |
| UST Matters | 4,718.50 | | 4,718.50 |
| Utilities | 19,306.50 | | 19,306.50 |
| Total Services and Costs | 779,662.50 | 0.00 | $ 779,662.50 |
| Credit | | | (77,966.25) |
| **Total Due** | | | **$ 701,696.25** |

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024

| | | | | |
|---|---|---|---|---|
| G A Davis | 5.60 | Hrs. @ | $ 2,240.00/hr. | $ 12,544.00 |
| T A Dillman | 50.90 | Hrs. @ | $ 1,820.00/hr. | $ 92,638.00 |
| M O Morris | 20.40 | Hrs. @ | $ 1,690.00/hr. | $ 34,476.00 |
| K W Kocovsky | 9.10 | Hrs. @ | $ 1,645.00/hr. | $ 14,969.50 |
| F A Capurro | 4.50 | Hrs. @ | $ 1,605.00/hr. | $ 7,222.50 |
| A Quartarolo | 8.30 | Hrs. @ | $ 1,495.00/hr. | $ 12,408.50 |
| E Gebisa | 98.80 | Hrs. @ | $ 1,605.00/hr. | $ 158,574.00 |
| J C Shih | 9.00 | Hrs. @ | $ 1,605.00/hr. | $ 14,445.00 |
| R M Singer | 5.70 | Hrs. @ | $ 1,605.00/hr. | $ 9,148.50 |
| M Doura | 11.80 | Hrs. @ | $ 1,345.00/hr. | $ 15,871.00 |
| N Messana | 102.30 | Hrs. @ | $ 1,345.00/hr. | $ 137,593.50 |
| G M Van Buiten | 3.10 | Hrs. @ | $ 1,275.00/hr. | $ 3,952.50 |
| A M Zablocki | 30.20 | Hrs. @ | $ 1,225.00/hr. | $ 36,995.00 |
| M von der Marwitz | 44.80 | Hrs. @ | $ 1,225.00/hr. | $ 54,880.00 |
| I J Ashworth | 35.70 | Hrs. @ | $ 1,145.00/hr. | $ 40,876.50 |
| K Ota | 19.90 | Hrs. @ | $ 890.00/hr. | $ 17,711.00 |
| T B Parker | 42.70 | Hrs. @ | $ 890.00/hr. | $ 38,003.00 |
| K D Shang | 36.20 | Hrs. @ | $ 890.00/hr. | $ 32,218.00 |
| A N Campfield | 2.70 | Hrs. @ | $ 760.00/hr. | $ 2,052.00 |
| N Faqhir | 8.90 | Hrs. @ | $ 760.00/hr. | $ 6,764.00 |
| D A Klabo | 35.30 | Hrs. @ | $ 760.00/hr. | $ 26,828.00 |
| R A Webster | 2.70 | Hrs. @ | $ 560.00/hr. | $ 1,512.00 |
| C M Tarrant | 15.20 | Hrs. @ | $ 525.00/hr. | $ 7,980.00 |
| | 603.80 | | | $ 779,662.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Assumption and Rejection of Leases and Contracts

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/20/24 | N Messana | 2.80 | 3,766.00 | Review and respond to landlord inquiries regarding the chapter 11 cases (1.4); calls with counsel to landlords regarding same (0.6); coordinate with A&M regarding same (0.8) |
| 03/20/24 | I J Ashworth | .40 | 458.00 | Conference with B. Parlin regarding lessor inquiry (0.2); correspondence with E. Gebisa regarding same (0.1); correspondence with B. Parlin regarding same (0.1) |
| 03/21/24 | E Gebisa | .50 | 802.50 | Address landlord correspondence and requests (0.3); correspond with Latham team regarding same and review landlord confirmation order requests (0.2) |
| 03/21/24 | N Messana | 2.70 | 3,631.50 | Review and respond to landlord inquiries regarding the chapter 11 cases (1.6); calls with counsel to landlords regarding same (0.7); coordinate with A&M regarding same (0.4) |
| 03/21/24 | I J Ashworth | .90 | 1,030.50 | Correspond with E. Gebisa regarding contract analysis, next steps (0.4); conference with B. Pilsnar regarding leases (0.2); correspond with A&M team regarding lessor inquiry (0.2); correspondence with J. Weikamp regarding same (0.1) |
| 03/22/24 | N Messana | 2.90 | 3,900.50 | Review and respond to landlord inquiries regarding the chapter 11 cases (1.8); calls with counsel to landlords regarding same (0.5); coordinate with A&M regarding same (0.6) |
| 03/25/24 | T A Dillman | .20 | 364.00 | Correspondence with Kelley Drye and N. Messana regarding rent and lease matters |
| 03/25/24 | N Messana | 2.70 | 3,631.50 | Calls with landlords regarding lease issues (0.8); review and review same (1.3); emails with A&M regarding same (0.6) |
| 03/26/24 | N Messana | 3.20 | 4,304.00 | Calls with landlords regarding lease issues (0.9); review and review same (1.6); emails with A&M regarding same (0.7) |
| 03/27/24 | N Messana | 2.20 | 2,959.00 | Calls with landlords regarding lease issues (0.5); review documents regarding (1.1); emails with A&M regarding same (0.6) |
| 03/28/24 | N Messana | 2.50 | 3,362.50 | Multiple calls with landlords regarding lease issues (0.6); review documents regarding same (1.4); emails with A&M regarding same (0.5) |
| 03/29/24 | N Messana | 2.80 | 3,766.00 | Multiple calls with landlords regarding lease issues (0.8); review documents regarding same (1.6); emails |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Assumption and Rejection of Leases and Contracts

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | with A&M regarding same (0.4) |
| 03/29/24 | T B Parker | .40 | 356.00 | Correspond with N. Messana regarding lease agreements |

| | | | | |
|---|---|---|---|---|
| T A Dillman | .20 | Hrs. @ | $ 1,820.00/hr. | $ 364.00 |
| E Gebisa | .50 | Hrs. @ | $ 1,605.00/hr. | $ 802.50 |
| N Messana | 21.80 | Hrs. @ | $ 1,345.00/hr. | $ 29,321.00 |
| I J Ashworth | 1.30 | Hrs. @ | $ 1,145.00/hr. | $ 1,488.50 |
| T B Parker | .40 | Hrs. @ | $ 890.00/hr. | $ 356.00 |
| | 24.20 | | | $ 32,332.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Business Operations, Vendor and Customer Matters, and Communications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/18/24 | E Gebisa | 2.00 | 3,210.00 | Call with K. Shang and A&M team on vendor and all trade matters (0.3); review first day relief issues regarding company operations and address inquiries regarding same (1.7) |
| 03/18/24 | K D Shang | .30 | 267.00 | Call with E. Gebisa and A&M team on vendor and all trade matters |
| 03/19/24 | E Gebisa | .40 | 642.00 | Respond to creditor inquiries |
| 03/19/24 | N Messana | .80 | 1,076.00 | Review and respond to third party inquiries regarding chapter 11 cases |
| 03/19/24 | A M Zablocki | .40 | 490.00 | Emails with Latham team regarding creditor outreach |
| 03/20/24 | E Gebisa | 2.90 | 4,654.50 | Review and revise summary of first days and circulate to Company (0.6); correspond with Latham team regarding same (0.2); review first day relief issue regarding operational first day orders (1.4); correspond with creditors, vendors, Latham and A&M teams regarding same (0.7) |
| 03/20/24 | N Messana | 2.40 | 3,228.00 | Review and respond to numerous inquiries from parties in interest regarding the chapter 11 cases (0.9); emails with A&M regarding same (0.7); review documents regarding same (0.8) |
| 03/20/24 | D A Klabo | .90 | 684.00 | Review of first day orders for operational impact on company (0.7); correspondence with A. Zablocki regarding same (0.2) |
| 03/21/24 | E Gebisa | 2.10 | 3,370.50 | Correspond with Company, vendors, and Latham team regarding entered orders and related relief (1.0); correspond with J. Rogers regarding payments discussions with Company and related vendor matters (0.2); review vendor issues (0.6); correspond with A&M and Latham team regarding vendor reserve issue (0.3) |
| 03/21/24 | N Messana | 1.80 | 2,421.00 | Review and respond to numerous inquiries from parties in interest regarding the chapter 11 cases; (0.9); emails with A&M regarding same (0.9) |
| 03/21/24 | M von der Marwitz | 3.40 | 4,165.00 | Review and revise Gordon Brothers agency agreement and related statement of work (3.2); correspondence with Latham restructuring team regarding the same (0.2) |
| 03/22/24 | E Gebisa | 2.00 | 3,210.00 | Review case and docket developments (0.5); correspond with N. Messana and T. Dillman on go forward work streams (0.3); review and comment on motion template (0.2), and correspond with A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM & WATKINS** LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Business Operations, Vendor and Customer Matters, and Communications

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Zablocki regarding same (0.1); correspond with Latham team regarding first day relief and tasks related to same (0.3); correspond with vendor counsel, A&M team, and Latham team regarding vendor inquiries (0.6) |
| 03/22/24 | N Messana | 3.40 | 4,573.00 | Review and respond to numerous inquiries from parties in interest regarding the chapter 11 cases (1.1); emails with A&M regarding same (1.3); review documents regarding same (1.0) |
| 03/22/24 | M von der Marwitz | 5.80 | 7,105.00 | Review and revise Gordon Brothers agency agreement and related statement of work |
| 03/22/24 | I J Ashworth | 1.50 | 1,717.50 | Correspondence with vendors regarding claims (0.6); correspondence with A&M team regarding vendor outreach (0.1); correspondence with company regarding vendor outreach (0.3); review documents with respect to the same (0.3); correspondence with N. Messana regarding same (0.2) |
| 03/23/24 | M von der Marwitz | 1.70 | 2,082.50 | Review and revise Gordon Brothers agency agreement and related statement of work |
| 03/24/24 | E Gebisa | .60 | 963.00 | Correspond with Latham and A&M teams regarding vendor issues |
| 03/24/24 | M von der Marwitz | .80 | 980.00 | Review and revise Gordon Brothers agency agreement and related statement of work (0.7); correspondence regarding the same with Latham restructuring team (0.1) |
| 03/25/24 | E Gebisa | .70 | 1,123.50 | Review operational first day relief issues and confer with Company and Latham team regarding same (0.5); correspond with K. Shang regarding same (0.2) |
| 03/25/24 | N Messana | .80 | 1,076.00 | Review and respond to multiple creditor inquiries |
| 03/25/24 | I J Ashworth | 1.90 | 2,175.50 | Review various vendor contract and related next steps |
| 03/26/24 | E Gebisa | .50 | 802.50 | Correspond with creditors on claims transfer inquiries |
| 03/26/24 | N Messana | .80 | 1,076.00 | Review and respond to multiple creditor inquiries |
| 03/27/24 | E Gebisa | .40 | 642.00 | Review and begin markup of draft agency agreement with Gordon Brothers |
| 03/28/24 | E Gebisa | .90 | 1,444.50 | Review first day relief and final order issues |
| 03/28/24 | N Messana | .60 | 807.00 | Respond to multiple creditor inquiries |
| 03/28/24 | I J Ashworth | 1.30 | 1,488.50 | Correspondence with N. Messana regarding vendor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Business Operations, Vendor and Customer Matters, and Communications

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | outreach (0.4); correspondence with A&M team regarding the same (0.4): review contracts for purposes of the same (0.5) |
| 03/29/24 | E Gebisa | 2.50 | 4,012.50 | Review and revise agency agreements (1.1); correspond with A&M and Latham team on vendor issues and review diligence regarding same (0.6); correspond with Latham team regarding vendor issues (0.8) |
| 03/29/24 | I J Ashworth | .40 | 458.00 | Review vendor contract (0.2); correspondence with B. Ruthven regarding same (0.1); correspondence with E. Gebisa regarding same (0.1) |

| | | | | |
|---|---|---|---|---|
| E Gebisa | 15.00 | Hrs. @ | $ 1,605.00/hr. | $ 24,075.00 |
| N Messana | 10.60 | Hrs. @ | $ 1,345.00/hr. | $ 14,257.00 |
| A M Zablocki | .40 | Hrs. @ | $ 1,225.00/hr. | $ 490.00 |
| M von der Marwitz | 11.70 | Hrs. @ | $ 1,225.00/hr. | $ 14,332.50 |
| I J Ashworth | 5.10 | Hrs. @ | $ 1,145.00/hr. | $ 5,839.50 |
| K D Shang | .30 | Hrs. @ | $ 890.00/hr. | $ 267.00 |
| D A Klabo | .90 | Hrs. @ | $ 760.00/hr. | $ 684.00 |
| | 44.00 | | | $ 59,945.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM & WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 03/18/24 | G A Davis | .50 | 1,120.00 | Review stakeholder dynamics, case developments and strategy |
| 03/18/24 | E Gebisa | 5.10 | 8,185.50 | Review and finalize first day pleadings for filing (2.3); address post-filing tasks (2.1); confer with Latham and YCST teams regarding same (0.7) |
| 03/18/24 | T B Parker | 2.90 | 2,581.00 | Correspond with L&W and YCST teams regarding filings, first day motions, and declarations |
| 03/20/24 | G A Davis | .70 | 1,568.00 | Review stakeholder dynamics, case developments and strategy |
| 03/20/24 | T A Dillman | .50 | 910.00 | Call with E. Gebisa regarding post-hearing tasks (0.2); call with E. Gebisa regarding case status and workstreams (0.3) |
| 03/20/24 | E Gebisa | 3.80 | 6,099.00 | Address post hearing tasks and coordination with Latham, YCST and A&M teams (1.4); call with T. Dillman regarding same (0.2); meet with B. Parker regarding same and updating WIP (1.2); call with T. Dillman regarding case status and workstreams (0.3); participate in case coordination call with Latham team (0.7) |
| 03/20/24 | N Messana | .70 | 941.50 | Participate in case coordination call with Latham team |
| 03/20/24 | A M Zablocki | 2.50 | 3,062.50 | Call with R. Lamb, S. Reil, and B. Weiland regarding debtor reporting (0.3); Review interim orders and draft and revise chart summarizing first day relief and related obligations (1.1); draft standard post-first day motion template (0.3); participate in case coordination call with Latham team (0.8) |
| 03/20/24 | M von der Marwitz | .70 | 857.50 | Participate in case coordination call with Latham team |
| 03/20/24 | I J Ashworth | .70 | 801.50 | Participate in case coordination call with Latham team |
| 03/20/24 | D A Klabo | .70 | 532.00 | Participate in case coordination call with Latham team |
| 03/20/24 | T B Parker | 3.40 | 3,026.00 | Participate in case coordination call with Latham team (0.7); Correspond with C. Tarrant regarding case administration (0.6); analysis of case strategy and timeline (0.4); correspond with A. Zablocki regarding requirements and relief granted in interim orders (0.5); meet with E. Gebisa regarding case strategy, timeline, and coordination (1.2) |
| 03/20/24 | K D Shang | .70 | 623.00 | Participate case coordination call with Latham team |
| 03/21/24 | E Gebisa | .40 | 642.00 | Review case and docket developments |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM & WATKINS** LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/21/24 | T B Parker | .50 | 445.00 | Correspond with E. Gebisa and A. Aber regarding first day pleadings |
| 03/23/24 | E Gebisa | .50 | 802.50 | Review case and docket developments |
| 03/24/24 | E Gebisa | .50 | 802.50 | Review case updates and correspondence regarding same (0.3); review and comment on updated WIP (0.2) |
| 03/24/24 | T B Parker | .70 | 623.00 | Update case status and strategy tracker (0.4); correspond with E. Gebisa and Latham team regarding case status, timeline, and strategy (0.3) |
| 03/25/24 | E Gebisa | 1.60 | 2,568.00 | Participate in case coordination call regarding confirmation work streams with Latham team (0.4); review case and docket developments (0.5), correspond with Latham teams regarding same (0.4); correspond with A&M and Latham team regarding weekly coordination calls (0.2); correspond with Kroll and Company team regarding service and publication (0.1) |
| 03/25/24 | N Messana | .40 | 538.00 | Participate in case coordination call with Latham team |
| 03/25/24 | A M Zablocki | .40 | 490.00 | Participate in case coordination call with Latham team |
| 03/25/24 | I J Ashworth | .40 | 458.00 | Participate in case coordination call with Latham team |
| 03/25/24 | D A Klabo | .40 | 304.00 | Participate in case coordination call with Latham team |
| 03/25/24 | T B Parker | .80 | 712.00 | Update case status and strategy tracker (0.2); correspond with Latham team regarding case status, timeline, and strategy (0.1); schedule creditor case and creditor administration meetings with Latham and A&M teams (0.1); participate in case coordination call with Latham team (0.4) |
| 03/25/24 | K D Shang | .40 | 356.00 | Participate in case coordination call with Latham team |
| 03/26/24 | E Gebisa | 1.50 | 2,407.50 | Review case and docket developments (0.8); correspond with Latham team regarding same (0.7) |
| 03/26/24 | I J Ashworth | .30 | 343.50 | Revise motion template |
| 03/26/24 | D A Klabo | .20 | 152.00 | Review case correspondence |
| 03/27/24 | G A Davis | .50 | 1,120.00 | Review stakeholder dynamics, case developments and strategy |
| 03/27/24 | N Messana | .90 | 1,210.50 | Participate in case coordination call with Latham team, and A&M (0.4); Participate in case coordination call with Latham team (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS** LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|------------|-------|--------|-------------|
| 03/27/24 | A M Zablocki | 1.00 | 1,225.00 | Participate in case coordination call with Latham team, and A&M team (0.5); participate in case coordination call with Latham team (0.5) |
| 03/27/24 | M von der Marwitz | .50 | 612.50 | Participate in case coordination call with Latham team, and A&M team |
| 03/27/24 | I J Ashworth | 1.00 | 1,145.00 | Participate in case coordination call with Latham team (0.5); participate in case coordination call with Latham team, and A&M team (0.5) |
| 03/27/24 | D A Klabo | 2.30 | 1,748.00 | Participate in case coordination call with Latham team (0.5); participate in case coordination call with Latham team, and A&M team (0.5); review documents and update implementation timeline (0.9); correspondence with E. Gebisa regarding same (0.2); correspondence with G. Van Buiten, D. Capurro regarding same (0.2) |
| 03/27/24 | T B Parker | 1.00 | 890.00 | Participate in case coordination call with Latham team, and A&M team (0.5); participate in case coordination call with Latham team (0.5) |
| 03/27/24 | K D Shang | 1.00 | 890.00 | Participate in case coordination call with Latham team (0.5); participate in case coordination call with Latham team, and A&M team (0.5) |
| 03/28/24 | F A Capurro | .40 | 642.00 | Update implementation timeline (0.2) and confer with Latham restructuring team regarding the same (0.2) |
| 03/28/24 | E Gebisa | .60 | 963.00 | Review case coordination tasks (0.3); correspond with Latham team regarding same (0.3) |
| 03/29/24 | G A Davis | .60 | 1,344.00 | Review stakeholder dynamics, workstreams and strategy |
| 03/29/24 | E Gebisa | .90 | 1,444.50 | Review case and docket developments and confer with Latham team regarding same (0.4); review and update case timeline (0.3), and correspond with Latham team and client regarding same (0.2) |
| 03/29/24 | T B Parker | .20 | 178.00 | Correspond with E. Gebisa, I. Ashworth, and N. Messana regarding second day motions (0.1); correspond with E. Gebisa regarding outstanding workstreams related to the OCP motion and the Plan (0.1) |
| 03/31/24 | E Gebisa | 1.10 | 1,765.50 | Review case and docket developments (0.8); correspond with Latham team regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Case Administration

| | | | |
|---|---|---|---|
| G A Davis | 2.30 | Hrs. @ | $ 2,240.00/hr. | $ 5,152.00 |
| T A Dillman | .50 | Hrs. @ | $ 1,820.00/hr. | $ 910.00 |
| F A Capurro | .40 | Hrs. @ | $ 1,605.00/hr. | $ 642.00 |
| E Gebisa | 16.00 | Hrs. @ | $ 1,605.00/hr. | $ 25,680.00 |
| N Messana | 2.00 | Hrs. @ | $ 1,345.00/hr. | $ 2,690.00 |
| A M Zablocki | 3.90 | Hrs. @ | $ 1,225.00/hr. | $ 4,777.50 |
| M von der Marwitz | 1.20 | Hrs. @ | $ 1,225.00/hr. | $ 1,470.00 |
| I J Ashworth | 2.40 | Hrs. @ | $ 1,145.00/hr. | $ 2,748.00 |
| T B Parker | 9.50 | Hrs. @ | $ 890.00/hr. | $ 8,455.00 |
| K D Shang | 2.10 | Hrs. @ | $ 890.00/hr. | $ 1,869.00 |
| D A Klabo | 3.60 | Hrs. @ | $ 760.00/hr. | $ 2,736.00 |
| | 43.90 | | | $ 57,129.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Corporate Governance, Board, and Regulatory Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/21/24 | G A Davis | .40 | 896.00 | Attend transition committee call with T. Dillman and K. Kocovsky |
| 03/21/24 | T A Dillman | .50 | 910.00 | Prepare for (0.1) and attend transition committee update call with G. Davis and K. Kocovsky (0.4) |
| 03/21/24 | K W Kocovsky | .60 | 987.00 | Prepare for (0.2) and attend transition committee call (0.4) |

| | | | | |
|------|------|------|------|------|
| G A Davis | .40 | Hrs. @ | $ 2,240.00/hr. | $ 896.00 |
| T A Dillman | .50 | Hrs. @ | $ 1,820.00/hr. | $ 910.00 |
| K W Kocovsky | .60 | Hrs. @ | $ 1,645.00/hr. | $ 987.00 |
| | 1.50 | | | $ 2,793.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

LATHAM&WATKINS LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Employee Benefits and Pensions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| 03/25/24 | T A Dillman | .80 | 1,456.00 | Review employee payments and benefits questions (0.4); correspond with E. Gebisa regarding same (0.2); correspondence with A. Aber regarding same (0.2) |
| 03/25/24 | E Gebisa | .70 | 1,123.50 | Correspond with A. Aber, Latham and A&M team on wage and priority cap issues (0.3) call with A. Aber on deferred compensation plan (0.2); follow up correspondence with Latham and A. Aber regarding same (0.2) |
| 03/25/24 | R M Singer | 2.50 | 4,012.50 | Correspond with N. Messana regarding transaction structure and related implications for benefit plans (0.5); review deferred compensation plan files (0.5); research applicable regulations (0.8); correspond with E. Gebisa regarding applicable plan termination mechanics and respond to inquiries regarding same (0.7) |
| 03/26/24 | E Gebisa | .70 | 1,123.50 | Review plan and employee benefit issues |
| 03/26/24 | R M Singer | .50 | 802.50 | Review files (0.3) and correspond with T. Dillman and E. Gebisa regarding proposed deferred compensation plan termination (0.2) |
| 03/26/24 | K D Shang | .50 | 445.00 | Correspondence with A&M regarding workers' compensation allocation amounts (0.2); correspondence with I. Ashworth regarding workers' compensation (0.3) |
| 03/27/24 | E Gebisa | .60 | 963.00 | Confer with Latham team and Company on employee benefits and employee litigation matters (0.3); review severance and employee litigation issues (0.3) |
| 03/27/24 | R M Singer | .60 | 963.00 | Review regulations and commentary (0.4) and correspond with E. Gebisa regarding plan termination mechanics (0.2) |
| 03/28/24 | E Gebisa | .90 | 1,444.50 | Review employee benefit plan issues and confer with R. Singer regarding same (0.4); call with R. Singer regarding deferred compensation plan (0.3); correspond with Company regarding same (0.2) |
| 03/28/24 | R M Singer | 2.10 | 3,370.50 | Call with E. Gebisa regarding proposed termination of deferred compensation plan (0.3); research plan termination regulations (1.1); review files (0.4) and correspond with Latham team regarding court approval mechanics for plan termination (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Employee Benefits and Pensions

| | | | | |
|---|---|---|---|---|
| T A Dillman | .80 | Hrs. @ | $ 1,820.00/hr. | $ 1,456.00 |
| E Gebisa | 2.90 | Hrs. @ | $ 1,605.00/hr. | $ 4,654.50 |
| R M Singer | 5.70 | Hrs. @ | $ 1,605.00/hr. | $ 9,148.50 |
| K D Shang | .50 | Hrs. @ | $ 890.00/hr. | $ 445.00 |
| | 9.90 | | | $ 15,704.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Fee and Retention Applications (LW)

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/18/24 | C M Tarrant | 1.40 | 735.00 | Prepare and circulate retention related surveys (0.6); review and revise draft of declaration in support of Latham retention (0.8) |
| 03/20/24 | T A Dillman | 1.20 | 2,184.00 | Call with E. Gebisa, N. Messana, and K. Shang team regarding retention application (0.4); review and comment on same (0.8) |
| 03/20/24 | E Gebisa | .40 | 642.00 | Participate in call with T. Dillman, N. Messana, and K. Shang on retention application and related materials |
| 03/20/24 | N Messana | 1.20 | 1,614.00 | Call with T. Dillman, E. Gebisa, and K. Shang regarding Latham retention application (0.4); review and revise same (0.8) |
| 03/20/24 | K D Shang | 4.70 | 4,183.00 | Correspondence with Latham team regarding retention application (0.4); revise retention application and related materials (3.2); call with N. Messana, T. Dillman, and E. Gebisa regarding materials related to retention application (0.5); revise materials related to retention application (0.4); correspondence with Latham restructuring team regarding same (0.2) |
| 03/21/24 | E Gebisa | 1.30 | 2,086.50 | Review and comment on revised Latham materials related to retention application (0.6) and confer with Latham restructuring team on revisions to same (0.5); correspond with A. Aber regarding same (0.2); |
| 03/21/24 | T B Parker | .70 | 623.00 | Correspond with K. Shang and A. Morgan regarding parties in interest list (0.2); correspond with S. Jordan regarding retention matters (0.1); correspond with K. Shang regarding retention application (0.1); correspond with A. Cherry regarding parties in interest list (0.3) |
| 03/21/24 | K D Shang | 1.40 | 1,246.00 | Revise materials related to retention application |
| 03/21/24 | C M Tarrant | 1.10 | 577.50 | Review and revise Latham retention application and related declaration |
| 03/22/24 | T A Dillman | 1.10 | 2,002.00 | Review and comment on retention application (0.8); correspondence with Latham restructuring team regarding retention application (0.3) |
| 03/22/24 | E Gebisa | .70 | 1,123.50 | Correspond with K. Shang on Latham retention (0.2); correspond with A. Aber regarding Latham retention application (0.2); correspond with Latham team regarding same (0.3) |
| 03/22/24 | N Messana | .80 | 1,076.00 | Review and revise Latham retention application (0.5); emails with Latham team regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Fee and Retention Applications (LW)

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/22/24 | D A Klabo | 2.10 | 1,596.00 | Coordinate with A. Morgan to finalize parties in interest list (1.4); call with B. Parker regarding same (0.2); call with K. Shang, B. Parker, and A. Morgan regarding same and parties in interest list processes (0.3); correspondence with B. Parker regarding parties in interest list (0.2) |
| 03/22/24 | T B Parker | .60 | 534.00 | Call with D. Klabo regarding parties in interest (0.2); attend call with D. Klabo, K. Shang, and A. Morgan regarding parties in interest tracking (0.3); correspond with I. Ashworth and A. Cherry regarding parties in interest (0.1) |
| 03/22/24 | K D Shang | 4.00 | 3,560.00 | Review and revise Latham retention application (3.0); correspondence with E. Gebisa and N. Messana regarding attorney investments (0.3); correspond with E. Gebisa regarding retention application (0.2); draft correspondence to T. Dillman regarding retention application (0.2); call with D. Klabo, B. Parker, and A. Morgan regarding parties in interest list (0.3) |
| 03/23/24 | T A Dillman | 2.00 | 3,640.00 | Review and comment on retention application (1.3); correspondence with E. Gebisa, N. Messana, and K. Shang regarding same (0.7) |
| 03/23/24 | E Gebisa | .50 | 802.50 | Review and comment on revised Latham retention application and declaration and conflicts updates regarding same |
| 03/23/24 | K D Shang | 2.50 | 2,225.00 | Incorporate comments on retention application |
| 03/24/24 | T A Dillman | 1.50 | 2,730.00 | Review retention survey responses and related correspondence (0.5); review retention application (0.7) and correspondence with E. Gebisa and K. Shang regarding same (0.3) |
| 03/24/24 | E Gebisa | .70 | 1,123.50 | Review and comment on revised Latham retention application (0.4); correspond with Latham team (0.2) and review retention issues (0.1) |
| 03/24/24 | N Messana | 1.00 | 1,345.00 | Review and revise Latham retention application (0.7); emails with Latham team regarding same (0.3) |
| 03/24/24 | K D Shang | 3.10 | 2,759.00 | Incorporate edits to retention application (2.5); correspondence with Latham team regarding retention application (0.6) |
| 03/24/24 | C M Tarrant | 1.80 | 945.00 | Review results of retention surveys (0.8); prepare chart of same (0.3); follow up emails related to same (0.7) |
| 03/25/24 | T A Dillman | 1.00 | 1,820.00 | Review and comment on retention application (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2404001500
May 28, 2024
Matter Name: Fee and Retention Applications (LW)

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | correspondence with K. Shang regarding same (0.2); correspondence with M. Morris and J. Silvera regarding same (0.4) |
| 03/25/24 | E Gebisa | 1.10 | 1,765.50 | Review retention application and related materials (0.5); review revised drafts of same (0.6) |
| 03/25/24 | K D Shang | 1.80 | 1,602.00 | Review and revise retention application (1.0); correspondence with Latham team regarding retention application (0.5); review disclosure survey results (0.3) |
| 03/26/24 | G A Davis | 1.00 | 2,240.00 | Review Latham retention application and accompanying declarations |
| 03/26/24 | T A Dillman | .90 | 1,638.00 | Review and revise retention application (0.5); correspondence with Latham team regarding same (0.4) |
| 03/26/24 | T B Parker | 2.00 | 1,780.00 | Correspond with Latham team regarding parties in interest (0.5); correspond with A. Morgan, K. Shang, and R. Lamb regarding parties in interest schedule (0.7); review and revise parties in interest schedule (0.8) |
| 03/26/24 | K D Shang | 2.70 | 2,403.00 | Incorporate edits to retention application (0.5); correspondence with C. Tarrant regarding disclosures (0.3); correspondence with Company and YCST regarding retention application (0.4); review and revise retention application (1.2); review and revise parties in interest list (0.3) |
| 03/26/24 | C M Tarrant | 2.70 | 1,417.50 | Review docket (0.6); update notice of appearance chart (0.4); emails with Latham team regarding PIIL (0.3); review and revise Latham retention application and disclosure (1.4) |
| 03/27/24 | T A Dillman | 1.20 | 2,184.00 | Review retention application revisions (0.8); correspondence with Latham team regarding same (0.4) |
| 03/27/24 | E Gebisa | 1.30 | 2,086.50 | Review Latham retention application (0.7); correspond with Latham and YCST team regarding same (0.6) |
| 03/27/24 | T B Parker | 1.70 | 1,513.00 | Review and revise parties in interest schedule (0.9); correspond with E. Gebisa, K. Shang, R. Lamb, and A. Aber regarding parties in interest list (0.8) |
| 03/27/24 | K D Shang | 4.30 | 3,827.00 | Correspondence with Latham team regarding Latham retention application (1.2); incorporate revisions to Latham retention application (2.5); file Latham retention application (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Fee and Retention Applications (LW)

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/27/24 | C M Tarrant | .80 | 420.00 | Review and revise Latham retention application, declaration and proposed order |

| | | | | | |
|------|------|------|------|------|------|
| G A Davis | 1.00 | Hrs. @ | $ 2,240.00/hr. | | $ 2,240.00 |
| T A Dillman | 8.90 | Hrs. @ | $ 1,820.00/hr. | | $ 16,198.00 |
| E Gebisa | 6.00 | Hrs. @ | $ 1,605.00/hr. | | $ 9,630.00 |
| N Messana | 3.00 | Hrs. @ | $ 1,345.00/hr. | | $ 4,035.00 |
| T B Parker | 5.00 | Hrs. @ | $ 890.00/hr. | | $ 4,450.00 |
| K D Shang | 24.50 | Hrs. @ | $ 890.00/hr. | | $ 21,805.00 |
| D A Klabo | 2.10 | Hrs. @ | $ 760.00/hr. | | $ 1,596.00 |
| C M Tarrant | 7.80 | Hrs. @ | $ 525.00/hr. | | $ 4,095.00 |
| | 58.30 | | | | $ 64,049.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Fee and Retention Applications (Others)

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 03/20/24 | E Gebisa | .60 | 963.00 | Correspond with Company and Latham team regarding Deloitte engagement letter question (0.3); coordinate with YCST team and Latham team regarding second day pleadings and OCP work stream (0.3) |
| 03/20/24 | D A Klabo | .60 | 456.00 | Review precedent for auditor retention application (0.5); correspondence with E. Gebisa regarding same (0.1) |
| 03/20/24 | T B Parker | .20 | 178.00 | Correspond with I. Ashworth regarding claims agent fees (0.1); correspond with R. Lamb regarding parties in interest list (0.1) |
| 03/21/24 | E Gebisa | 1.80 | 2,889.00 | Correspond with Latham team on OCP process (0.2); review and comment on OCP motion and interim compensation motion (1.6) |
| 03/21/24 | I J Ashworth | 3.10 | 3,549.50 | Correspondence with E. Gebisa regarding OCP process (0.2): correspondence with A. Aber regarding OCP process (0.5); correspondence with S. Reil regarding same (0.3); revise Interim Comp motion (1.0); revise OCP motion (1.1) |
| 03/21/24 | D A Klabo | .90 | 684.00 | Correspondence with K. Shang regarding PIIL list and matched conflicts (0.2); review of documents related to same (0.6); correspondence with A. Morgan regarding same (0.1) |
| 03/21/24 | T B Parker | .50 | 445.00 | Correspond with YCST, Houlihan, and A&M teams regarding parties in interest list (0.4); call with M. Ender regarding conflicts (0.1) |
| 03/22/24 | E Gebisa | 1.10 | 1,765.50 | Review and comment on OCP motion and interim compensation motion |
| 03/22/24 | I J Ashworth | 2.30 | 2,633.50 | Revise OCP motion (1.0); revise interim compensation motion (0.9); correspondence with YCST team regarding same (0.3); correspondence with A. Aber regarding same (0.1) |
| 03/25/24 | E Gebisa | 1.60 | 2,568.00 | Call with I. Ashworth on OCP and vendor issues (0.5); analyze OCP considerations and review and comment on updated OCP motion (0.4); review updates regarding retention applications for other professionals (0.5), and correspond with Latham and YCST team regarding same (0.2) |
| 03/25/24 | I J Ashworth | 2.20 | 2,519.00 | Conference with Company team and S. Reil regarding OCP (0.4); call with E. Gebisa regarding second day pleadings (0.5); update interim compensation (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Fee and Retention Applications (Others)

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | update OCP motion (0.4); review proposed OCP list (0.4) |
| 03/25/24 | C M Tarrant | 1.80 | 945.00 | Research regarding OCP motion (0.8); research regarding interim compensation motion (0.8); emails with Latham team regarding same (0.2) |
| 03/26/24 | E Gebisa | 3.10 | 4,975.50 | Assist with finalizing and filing second day pleadings and Latham retention application (2.1); continue review of second day pleadings and review Deloitte and other professionals' retention applications and declarations (1.0) |
| 03/26/24 | I J Ashworth | 5.80 | 6,641.00 | Correspond with E. Gebisa regarding second day pleadings (0.2); revise interim compensation motion (2.0); revise OCP motion (2.2); correspond with E. Gebisa regarding the same (0.4); review OCP process (0.4); correspondence with E. Gebisa, S. Reil, R. Lamb regarding the same (0.6) |
| 03/26/24 | T B Parker | .40 | 356.00 | Correspond with A&M, Latham, Kroll, YCST, and Houlihan teams regarding parties in interest, conflicts, and retention application schedules |
| 03/27/24 | E Gebisa | 1.60 | 2,568.00 | Confer with Latham, YCST and A&M team on OCP and retention matters (0.5); call with I. Ashworth on OCP and interim compensation matters (0.2); review issues regarding same (0.4); review and comment on Deloitte retention papers (0.5) |
| 03/27/24 | I J Ashworth | 3.80 | 4,351.00 | Conference with S. Reil regarding second day filings (0.2); correspond with E. Gebisa regarding same (0.1); conference with S. Reil regarding same (0.1); correspond with R. Lamb regarding same (0.1); conference with E. Gebisa regarding same (0.1); call with E. Gebisa regarding same (0.2); email correspondence with S. Reil and R. Lamb regarding second day filings (1.3); review A&M application (0.7); review Houlihan application (0.6); review Kroll application (0.4) |
| 03/27/24 | C M Tarrant | 1.30 | 682.50 | Research regarding OCP Motion (0.7); review and revise same (0.6) |
| 03/28/24 | I J Ashworth | .40 | 458.00 | Review potential OCP (0.2); correspondence with S. Reil regarding same (0.1); correspondence with A. Aber regarding the same (0.1) |
| 03/29/24 | T B Parker | .30 | 267.00 | Correspond with Latham conflicts, YCST, HL, A&M, and Kroll teams regarding parties in interest list |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Fee and Retention Applications (Others)

| Date | Timekeeper | Hours | | Amount | Description |
|------|-----------|-------|---|--------|-------------|
| | | | | | updates |
| | E Gebisa | 9.80 | Hrs. @ | $ 1,605.00/hr. | $ 15,729.00 |
| | I J Ashworth | 17.60 | Hrs. @ | $ 1,145.00/hr. | $ 20,152.00 |
| | T B Parker | 1.40 | Hrs. @ | $ 890.00/hr. | $ 1,246.00 |
| | D A Klabo | 1.50 | Hrs. @ | $ 760.00/hr. | $ 1,140.00 |
| | C M Tarrant | 3.10 | Hrs. @ | $ 525.00/hr. | $ 1,627.50 |
| | | 33.40 | | | $ 39,894.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/18/24 | T A Dillman | 2.70 | 4,914.00 | Correspondence with Latham team regarding DIP order (0.8); calls with A&M, Latham and S. Sekella regarding same (0.4); call with J. Brody regarding same (0.2); review order revisions (0.8); correspondence with landlords and other parties regarding DIP order (0.5) |
| 03/18/24 | K W Kocovsky | 1.90 | 3,125.50 | Review issues regarding consignment goods and corresponding changes to DIP order (1.1); review ABL register and finalize items on the same (0.8) |
| 03/18/24 | M O Morris | 4.80 | 8,112.00 | Review exit facilities (3.1); review consignment issue and related revisions to DIP Order (1.7) |
| 03/18/24 | N Messana | 5.00 | 6,725.00 | Review and respond to inquiries from third parties regarding DIP financing documents (1.6); coordinate with Latham team, A&M, and company regarding same (1.2); review same (0.8); review and revise DIP order (0.6); review various DIP issues (0.8) |
| 03/18/24 | I J Ashworth | .90 | 1,030.50 | Correspondence with G. Brunswick regarding DIP account agreement (0.2); revise same (0.4); correspondence with T. Dillman, E. Gebisa regarding same (0.3) |
| 03/18/24 | R A Webster | .20 | 112.00 | Prepare correspondence to M. Kiley and K. Kocovsky to follow-up on UCC matters in connection with pending collateral audit |
| 03/19/24 | T A Dillman | .80 | 1,456.00 | Correspondence with GDC, Latham and Jefferies teams regarding DIP closing (0.4); review related documents (0.4) |
| 03/19/24 | M O Morris | 2.20 | 3,718.00 | Review and confer on changes to DIP Order (0.9); recompile commitment letters (0.4); attention to closing DIP facility (0.9) |
| 03/19/24 | J C Shih | .30 | 481.50 | Correspondence with M. Morris regarding DIP |
| 03/19/24 | M Doura | .70 | 941.50 | Draft, review and coordinate exit facility documentation |
| 03/19/24 | N Messana | 3.80 | 5,111.00 | Call with D. Salemi regarding DIP issues (0.5); review related issues (0.8); review and finalize DIP order (1.8); coordinate with prepetition and DIP lenders regarding same (0.7) |
| 03/19/24 | I J Ashworth | .40 | 458.00 | Correspondence with T. Dillman, E. Gebisa regarding Kroll account agreement (0.1); correspondence with A. Aber regarding same (0.1); update same (0.2) |
| 03/19/24 | K Ota | 2.00 | 1,780.00 | Coordinate KYC requests (0.5); review the bringdown |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | good standings (0.2); review the Syndication Escrow Agreement (0.6); revise debt financing documents for closing (0.7) |
| 03/19/24 | T B Parker | .30 | 267.00 | Correspond with E. Gebisa regarding property tax liens (0.1); correspond with S. Andron regarding property tax liens (0.2) |
| 03/19/24 | R A Webster | .40 | 224.00 | Prepare correspondence to K. Kocovsky and T. Dillman regarding follow-up on UCC matters in connection with pending collateral audit (0.2); prepare correspondence to M. Kiley (of Cahill) and K. Kocovsky to follow-up on UCC matters in connection with pending collateral audit (0.2) |
| 03/20/24 | T A Dillman | 2.20 | 4,004.00 | Review exit financing documents (0.7); correspondence with Latham team regarding same (0.2); attention to final DIP planning and related matters (1.0); correspond with N. Messana regarding same (0.3) |
| 03/20/24 | K W Kocovsky | .50 | 822.50 | Correspondence with Latham team regarding documentation of exit facility and ABL amendments |
| 03/20/24 | M O Morris | 2.80 | 4,732.00 | Draft checklist and attend to transaction matters regarding exit facilities (2.2); review revised borrowing base and suggest edits to representation (0.6) |
| 03/20/24 | E Gebisa | .30 | 481.50 | Review and comment on markup of carve out account agreement (0.2); correspond with I. Ashworth regarding same (0.1) |
| 03/20/24 | J C Shih | 1.20 | 1,926.00 | Correspond with Latham team to discuss deal process and documentation process (0.4); review term sheets and related documentation (0.4); correspondence with deal team regarding process and documentation (0.4) |
| 03/20/24 | M Doura | .50 | 672.50 | Draft, review and coordinate exit facility documentation |
| 03/20/24 | I J Ashworth | 1.40 | 1,603.00 | Conference with G. Brunswick regarding account agreement (0.2); correspondence with T. Dillman, E. Gebisa regarding same (0.3); update account agreement to reflect same (0.7); correspondence with A. Aber regarding same (0.2) |
| 03/20/24 | K Ota | 1.90 | 1,691.00 | Correspond with Latham team regarding Exit ABL and Exit FILO (0.5); revise the commitment letters with final DIP Order and Syndication Procedures (1.4) |
| 03/20/24 | T B Parker | 1.70 | 1,513.00 | Correspond with M. Doura and K. Ota regarding exit |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | facility documentation; correspond with S. Andron, E. Gebisa, N. Messana, and I. Ashworth regarding statutory tax liens |
| 03/21/24 | T A Dillman | 1.20 | 2,184.00 | Review carve out reserve issues and account (0.5); attend to correspondence with A. Ashworth and Kroll regarding same (0.2); attention to exit facility planning workstreams and related correspondence (0.5) |
| 03/21/24 | M O Morris | 3.30 | 5,577.00 | Review of exit facility documentation, checklist and ancillary deliverables (2.9); attend meetings with lender advisors regarding the same (0.4) |
| 03/21/24 | E Gebisa | .30 | 481.50 | Correspond with Latham team and advisors on exit facilities and final DIP order |
| 03/21/24 | J C Shih | .60 | 963.00 | Correspondence with Latham restructuring team regarding filings (0.2); review commitment papers (0.4) |
| 03/21/24 | M Doura | 4.70 | 6,321.50 | Draft, review and coordinate exit facility documentation |
| 03/21/24 | N Messana | 1.70 | 2,286.50 | Review and revise final DIP order (0.9); review DIP documents (0.8) |
| 03/21/24 | I J Ashworth | .20 | 229.00 | Correspondence with Kroll regarding account agreement |
| 03/21/24 | K Ota | 2.20 | 1,958.00 | Draft the closing set for the DIP Credit Facility documents (1.1); draft the schedules to the ABL Credit Agreement (1.1) |
| 03/22/24 | T A Dillman | .40 | 728.00 | Correspondence with N. Messana and E. Gebisa regarding final DIP order (0.2); review related landlord language (0.2) |
| 03/22/24 | M O Morris | 1.90 | 3,211.00 | Attention to DIP facility, drafting of ancillary CPs and related documentation (1.3); attention to audit and Q1 financial statement delivery (0.6) |
| 03/22/24 | E Gebisa | 1.00 | 1,605.00 | Correspond with Latham and Houlihan team on potential lender NDA (0.2); review of draft Final DIP Order (0.2); call with Gibson team regarding same and plan related documents (0.6) |
| 03/22/24 | J C Shih | .20 | 321.00 | Correspondence with Company team regarding DIP reporting requirements |
| 03/22/24 | M Doura | .50 | 672.50 | Draft, review and coordinate exit facility documentation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM & WATKINS** LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 03/22/24 | N Messana | 2.00 | 2,690.00 | Correspondence with T. Dillman, E. Gebisa, and GDC regarding DIP order and related workstreams (0.5); review and revise final DIP order (0.7); review DIP documents (0.8) |
| 03/22/24 | T B Parker | .60 | 534.00 | Correspond with E. Gebisa, A. Aber and a potential lender regarding potential lender's NDA (0.5); review potential lender's NDA (0.1) |
| 03/24/24 | K Ota | 2.40 | 2,136.00 | Coordinate KYC requests with Bank of America (0.5); draft the schedules to the Credit Agreement (Term Loan) (1.9) |
| 03/25/24 | K W Kocovsky | 2.10 | 3,454.50 | Review and revise syndication escrow agreement |
| 03/25/24 | M O Morris | 2.20 | 3,718.00 | Attention to exit financing documentation (1.5); meeting with N. Faqhir regarding same (0.7) |
| 03/25/24 | J C Shih | 1.90 | 3,049.50 | Correspondence with Latham team regarding process for ancillary documentation (0.2); correspondence with Latham restructuring team about lender fees (0.2); correspondence with Company team regarding KYC (0.1); correspondence and work related to ancillary documentation and coordination with Morgan Lewis, Proskauer, and Choate teams on documentation for ABL (0.2); correspondence regarding escrow agreement (0.1); review precedent documentation (0.5); review exit facility term sheets (0.6) |
| 03/25/24 | M Doura | 1.30 | 1,748.50 | Draft, review and coordinate exit facility documentation |
| 03/25/24 | N Faqhir | .70 | 532.00 | Meet with M. Morris to discuss debt facilities and ancillary documents |
| 03/25/24 | K Ota | 1.70 | 1,513.00 | Correspondence with M. Doura regarding term loan schedules and deliverables (0.5); coordinate KYC requests and deliverables (0.5); draft the schedules to the Credit Agreement (Term Loan) (0.7) |
| 03/25/24 | T B Parker | .30 | 267.00 | Correspond with A. Aber and potential lender regarding potential lender's NDA |
| 03/25/24 | R A Webster | .90 | 504.00 | Conference with O. Brick to follow-up on UCC termination matter (0.2); prepare correspondence to Cahill team and K. Kocovsky regarding same (0.2); research precedent documentation for UCC-3 Terminations (0.2); prepare correspondence to K. Kocovsky and G. Gayle regarding authorization to file UCC-3 Terminations, preparation of UCC-3 termination checklist and related matters (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/26/24 | K W Kocovsky | 1.60 | 2,632.00 | Prepare for (0.2) call with Latham, Choate, Morgan Lewis and Gibson Dunn regarding: exit facilities (0.4); review exit facility deliverables (0.4); reviews second lien UCC-3 terminations (0.6) |
| 03/26/24 | J C Shih | 1.50 | 2,407.50 | Correspondence with M. Doura regarding DIP precedent (0.1); attend check-in call with Latham, Choate, Morgan Lewis, and Gibson Dunn (0.4); call with N. Faqhir to discuss ancillary ABL documents (0.6); correspondence and other work related to ABL documentation (0.4) |
| 03/26/24 | M Doura | 1.60 | 2,152.00 | Draft, review and revise documents for closing |
| 03/26/24 | N Faqhir | 1.70 | 1,292.00 | Attend check in call with Latham, Choate, Morgan Lewis, and Gibson Dunn regarding DIP documents (0.4); meet with J. Shih to discuss ancillary documents (0.6); draft ancillary documents (0.7) |
| 03/26/24 | K Ota | 1.50 | 1,335.00 | Correspondence with Latham teams regarding credit agreement and other deliverables (0.5); draft the schedules to the Security Agreement and draft schedules to the ABL Facility (1.0) |
| 03/26/24 | R A Webster | 1.20 | 672.00 | Research supporting documentation for UCC-3 Termination Checklist (0.4); prepare schedule of UCC filing evidence (0.6); prepare correspondence to K. Kocovsky and G. Gayle regarding supporting documentation for UCC-3 Termination Checklist and related matters (0.2) |
| 03/27/24 | E Gebisa | .40 | 642.00 | Participate in exit facilities call with Gibson, Choate and Morgan Lewis teams |
| 03/27/24 | J C Shih | .30 | 481.50 | Correspondence with Latham team regarding lien searches and related diligence matters (0.1); correspondence with Latham regarding insurance deliverables (0.1); correspondence with Latham team and work related to ancillary ABL documentation (0.1) |
| 03/27/24 | M Doura | 1.40 | 1,883.00 | Review and coordinate documents for closing |
| 03/27/24 | N Faqhir | 3.60 | 2,736.00 | Draft closing certificate (0.7), officers certificate (1.2), solvency certificate (0.6), and written consent (1.1) |
| 03/27/24 | K Ota | 3.40 | 3,026.00 | Draft the perfection certificate (1.5); revise the schedules to the Security Agreement (1.9) |
| 03/28/24 | T A Dillman | .70 | 1,274.00 | Review final DIP order markup (0.6) and related correspondence with E. Gebisa and N. Messana (0.1) |
| 03/28/24 | M O Morris | .90 | 1,521.00 | Review ABL exit facility documents |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM & WATKINS** LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/28/24 | E Gebisa | 2.70 | 4,333.50 | Review and comment on revised Final DIP Order (1.8); correspond with Latham team regarding same (0.3); Correspond with B. Ruthven regarding DIP agent fee and DIP order issues (0.3); review agent fee and interest question and correspond with B. Ruthven regarding same (0.3) |
| 03/28/24 | J C Shih | 2.50 | 4,012.50 | Review and comment on omnibus secretary's certificate (0.5), solvency certificate (0.4), closing certificate (0.5), and omnibus resolutions (0.6); correspondence related to the foregoing (0.2); correspondence regarding lien and IP searches (0.1); review precedent documentation (0.2) |
| 03/28/24 | N Messana | .70 | 941.50 | Review and revise final DIP order (0.4); emails with GDC regarding same (0.3) |
| 03/28/24 | K Ota | 2.80 | 2,492.00 | Draft the email to the insurance broker regarding insurance deliverables (0.4); review and revise the perfection certificate and send to the Company (0.6); draft the secretary's certificate (0.6); draft the written consent (0.6); draft the closing certificate (0.6) |
| 03/29/24 | K W Kocovsky | .50 | 822.50 | Prepare for (0.2); and attend checklist call Latham, Morgan Lewis, Choate and Gibson Dunn regarding exit financing (0.3) |
| 03/29/24 | M O Morris | .40 | 676.00 | Attention to ABL exit facility documents and lender KYC |
| 03/29/24 | E Gebisa | .70 | 1,123.50 | Review DIP reporting requirements and correspond with B. Ruthven and N. Messana regarding same (0.4); participate in exit facilities check in call with Latham, Morgan Lewis, Choate and Gibson Dunn (0.3) |
| 03/29/24 | J C Shih | .50 | 802.50 | Attend checklist call with Latham, Morgan Lewis, Choate and Gibson Dunn regarding exit financing (0.2); review draft ABL closing checklist (0.2); correspondence and work related to Gordon Brothers fee letter (0.1) |
| 03/29/24 | M Doura | 1.10 | 1,479.50 | Review closing deliverables (0.8); attend checklist call with Latham, Morgan Lewis, Choate and Gibson Dunn regarding exit financing (0.3) |
| 03/29/24 | N Messana | 1.70 | 2,286.50 | Attend checklist call with Latham, Morgan Lewis, Choate and Gibson Dunn regarding exit financing (0.3); review and revise final DIP order (0.8); emails with GDC regarding same (0.6) |
| 03/29/24 | N Faqhir | 2.90 | 2,204.00 | Revise closing certificate, officers certificate, solvency |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | certificate and written consent (1.2); draft backup opinion certificate (1.3); attend checklist call with Latham, Morgan Lewis, Choate and Gibson Dunn regarding exit financing (0.3) |
| 03/29/24 | K Ota | 2.00 | 1,780.00 | Attend checklist call with Latham, Morgan Lewis, Choate and Gibson Dunn (0.3); draft the email to insurance broker regarding insurance deliverables (0.5); review and revise the perfection certificate and send to the Company (1.2) |
| 03/29/24 | T B Parker | .20 | 178.00 | Correspond with M. Doura regarding exit facility documentation |

| | | | | |
|---|---|---|---|---|
| T A Dillman | 8.00 | Hrs. @ | $ 1,820.00/hr. | $ 14,560.00 |
| M O Morris | 18.50 | Hrs. @ | $ 1,690.00/hr. | $ 31,265.00 |
| K W Kocovsky | 6.60 | Hrs. @ | $ 1,645.00/hr. | $ 10,857.00 |
| E Gebisa | 5.40 | Hrs. @ | $ 1,605.00/hr. | $ 8,667.00 |
| J C Shih | 9.00 | Hrs. @ | $ 1,605.00/hr. | $ 14,445.00 |
| M Doura | 11.80 | Hrs. @ | $ 1,345.00/hr. | $ 15,871.00 |
| N Messana | 14.90 | Hrs. @ | $ 1,345.00/hr. | $ 20,040.50 |
| I J Ashworth | 2.90 | Hrs. @ | $ 1,145.00/hr. | $ 3,320.50 |
| K Ota | 19.90 | Hrs. @ | $ 890.00/hr. | $ 17,711.00 |
| T B Parker | 3.10 | Hrs. @ | $ 890.00/hr. | $ 2,759.00 |
| N Faqhir | 8.90 | Hrs. @ | $ 760.00/hr. | $ 6,764.00 |
| R A Webster | 2.70 | Hrs. @ | $ 560.00/hr. | $ 1,512.00 |
| | 111.70 | | | $ 147,772.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Hearings

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| 03/18/24 | T A Dillman | 10.40 | 18,928.00 | Review and revise first day presentation (2.7); participate in DIP declarant prep session with E. Gebisa, N. Messana, A. Quartarolo and Houlihan team (0.8); review documents and prepare for first day hearing (6.5); call with Latham team regarding first day hearing (0.4) |
| 03/18/24 | A Quartarolo | 3.00 | 4,485.00 | Participate in DIP declarant prep session with T. Dillman, N. Messana, E. Gebisa, and Houlihan team (0.8); email D. Salemi regarding DIP declaration (0.2); participate in hearing preparation session with E. Gebisa, B. Parker, A. Aber and S. Sekella regarding same (0.5); review first day filings in connection with DIP hearing (1.5) |
| 03/18/24 | E Gebisa | 9.70 | 15,568.50 | Participate in hearing preparation session with A. Quartarolo, S. Sekella, A. Aber and B. Parker (0.5); coordinate with Latham team on hearing preparation sessions (0.4); call with T. Dillman, N. Messana, A. Zablocki, M. von der Marwitz, K. Shang, D. Klabo, and B. Parker regarding first day hearing (0.4); review outline and order redlines (1.5); prepare for hearing and correspond with Latham team regarding same (3.6); review and revise outlines (2.1); confer with Latham team and YCST on filing orders and hearing logistics (0.4); participate in DIP declarant preparation session with T. Dillman, N. Messana A. Quartarolo and Houlihan team (0.8) |
| 03/18/24 | N Messana | 3.90 | 5,245.50 | Prepare for first day hearing (1.8); participate in DIP declarant preparation session with T. Dillman, A. Quartarolo, E. Gebisa and Houlihan team (0.8); call with Latham team regarding first day hearing (0.4); prepare for same (0.9) |
| 03/18/24 | A M Zablocki | 2.60 | 3,185.00 | Call with Latham team regarding first day hearing (0.4); draft talking points for hearing (2.2) |
| 03/18/24 | M von der Marwitz | 1.20 | 1,470.00 | Prepare materials in connection with first day hearing (0.8); call with Latham team regarding first day hearing (0.4) |
| 03/18/24 | I J Ashworth | 2.20 | 2,519.00 | Conference with K. Shang, D. Klabo, B. Parker regarding first day hearing preparation (0.4); revise DIP script (1.6); correspondence with E. Gebisa regarding same (0.2) |
| 03/18/24 | D A Klabo | 4.50 | 3,420.00 | Call with Latham team regarding first day hearing (0.4); additional first day hearing preparation with I. Ashworth, K. Shang, B. Parker (0.5); edits to Solicitation Motion outline (1.3); correspondence with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

LATHAM&WATKINS LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | E. Gebisa regarding same (0.5); review and update Insurance Motion outline based on preparation feedback (1.5); compile filed first day motions for first day hearing and correspondence with Latham team regarding same (0.3) |
| 03/18/24 | T B Parker | 7.40 | 6,586.00 | Participate in hearing preparation session with A. Quartarolo, E. Gebisa, A. Aber and S. Sekella (0.5); review and revise first day hearing presentation and outlines (3.0); prepare background information and filings related to first day motions, first day orders, and first day hearing (1.7); call with Latham team regarding first day hearing (0.4); prepare for first day hearing (1.8) |
| 03/18/24 | K D Shang | 4.90 | 4,361.00 | Prepare for hearing (4.0); call with Latham team regarding first day hearing (0.4); hearing preparation session with I. Ashworth, D. Klabo, and B. Parker (0.5) |
| 03/18/24 | C M Tarrant | 1.40 | 735.00 | Prepare binders/materials for attorneys for first day hearings |
| 03/19/24 | G A Davis | 1.90 | 4,256.00 | Attend first day hearing |
| 03/19/24 | T A Dillman | 7.70 | 14,014.00 | Prepare for (3.6) and lead (1.9) first day hearing; review and comment on revised orders (0.5); follow up correspondence with Latham team, GDC, and ABL/FILO counsel (1.7) |
| 03/19/24 | K W Kocovsky | 1.90 | 3,125.50 | Attend first day hearings |
| 03/19/24 | M O Morris | 1.90 | 3,211.00 | Attend first day hearings |
| 03/19/24 | A Quartarolo | 5.30 | 7,923.50 | Prepare for (0.6) and attend first day hearing (1.9); email and telephone conference with N. Messana and T. Dillman regarding hearing preparation and proffers (0.5); review pleadings and draft proffers for first day hearing (2.3) |
| 03/19/24 | E Gebisa | 5.70 | 9,148.50 | Prepare for first day hearing (2.3); participate in first day hearing (1.9); address post hearing tasks and entry of orders (0.6); review and comment on proffers for hearing to address US Trustee requests (0.4), and correspond with Latham team and client regarding same (0.5) |
| 03/19/24 | N Messana | 3.90 | 5,245.50 | Participate in first day hearing (1.9); prepare for same (2.0) |
| 03/19/24 | A M Zablocki | 5.10 | 6,247.50 | Attend first day hearing (1.9); revise talking points for first day hearing (0.9); prepare for hearing (2.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 03/19/24 | M von der Marwitz | 2.10 | 2,572.50 | Participate in first day hearing (1.9); correspondence regarding the same (0.2) |
| 03/19/24 | I J Ashworth | 1.90 | 2,175.50 | Telephonically attend first day hearing |
| 03/19/24 | D A Klabo | 3.70 | 2,812.00 | Final preparation for first day hearing (1.8); participate in first day hearing (1.9) |
| 03/19/24 | T B Parker | 4.90 | 4,361.00 | Correspond with Latham and YCST regarding first day hearing (2.3); prepare for first day hearing (0.3); prepare first day hearing outlines and presentation (0.4); attend and present taxes and procedural motions at first day hearing (1.9) |
| 03/19/24 | K D Shang | 3.30 | 2,937.00 | Prepare for (1.4) and participate in first day hearing (1.9) |
| 03/20/24 | K D Shang | .60 | 534.00 | Correspondence with Latham team related to hearing follow-up |

| | | | | |
|---|---|---|---|---|
| G A Davis | 1.90 | Hrs. @ | $ 2,240.00/hr. | $ 4,256.00 |
| T A Dillman | 18.10 | Hrs. @ | $ 1,820.00/hr. | $ 32,942.00 |
| M O Morris | 1.90 | Hrs. @ | $ 1,690.00/hr. | $ 3,211.00 |
| K W Kocovsky | 1.90 | Hrs. @ | $ 1,645.00/hr. | $ 3,125.50 |
| A Quartarolo | 8.30 | Hrs. @ | $ 1,495.00/hr. | $ 12,408.50 |
| E Gebisa | 15.40 | Hrs. @ | $ 1,605.00/hr. | $ 24,717.00 |
| N Messana | 7.80 | Hrs. @ | $ 1,345.00/hr. | $ 10,491.00 |
| A M Zablocki | 7.70 | Hrs. @ | $ 1,225.00/hr. | $ 9,432.50 |
| M von der Marwitz | 3.30 | Hrs. @ | $ 1,225.00/hr. | $ 4,042.50 |
| I J Ashworth | 4.10 | Hrs. @ | $ 1,145.00/hr. | $ 4,694.50 |
| T B Parker | 12.30 | Hrs. @ | $ 890.00/hr. | $ 10,947.00 |
| K D Shang | 8.80 | Hrs. @ | $ 890.00/hr. | $ 7,832.00 |
| D A Klabo | 8.20 | Hrs. @ | $ 760.00/hr. | $ 6,232.00 |
| C M Tarrant | 1.40 | Hrs. @ | $ 525.00/hr. | $ 735.00 |
| | 101.10 | | | $ 135,066.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

# LATHAM&WATKINS LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/20/24 | E Gebisa | .40 | 642.00 | Correspond with A. Quartarolo and client on litigation matters |
| 03/21/24 | E Gebisa | .30 | 481.50 | Correspond with client and Latham team on litigation matters |
| 03/25/24 | E Gebisa | .70 | 1,123.50 | Review litigation updates and inquires (0.4); correspond with client and Latham team regarding litigation matters (0.3) |
| 03/26/24 | T A Dillman | .30 | 546.00 | Correspondence with counterparty regarding litigation claim |
| 03/26/24 | E Gebisa | .30 | 481.50 | Call with J. Gutkoski on potential litigation matters |
| 03/26/24 | T B Parker | .20 | 178.00 | Analyze stayed civil litigation |
| 03/27/24 | N Messana | 3.30 | 4,438.50 | Research regarding non-bankruptcy litigation issue (2.4); emails with Latham restructuring team regarding same (0.9) |
| 03/27/24 | D A Klabo | 3.70 | 2,812.00 | Research litigation issue (3.1); draft memorandum to N. Messana regarding same (0.6) |
| 03/28/24 | N Messana | 3.70 | 4,976.50 | Research regarding non-bankruptcy litigation issue (2.6); emails with Latham restructuring team regarding same (0.6); review automatic stay motion (0.3); emails with Latham restructuring team and YCST regarding same (0.2) |
| 03/28/24 | D A Klabo | 3.80 | 2,888.00 | Research litigation issue (3.4); correspondence with N. Messana regarding same (0.2); correspondence with S. Reil, R. Lamb regarding same (0.2) |
| 03/29/24 | N Messana | 2.80 | 3,766.00 | Research regarding non-bankruptcy litigation issue (1.8); emails with Latham restructuring team regarding same (0.4); call with creditor regarding automatic stay motion (0.4); emails with creditor regarding same (0.2) |
| 03/31/24 | E Gebisa | .20 | 321.00 | Correspond with Latham team on litigation matters |
| 03/31/24 | N Messana | 2.40 | 3,228.00 | Review research regarding non-bankruptcy litigation issue (1.8); emails with Latham restructuring team regarding same (0.6) |
| 03/31/24 | D A Klabo | 2.70 | 2,052.00 | Research regarding litigation issue (2.1); draft memorandum for T. Dillman regarding same (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Litigation

---

| | | | | |
|---|---|---|---|---|
| T A Dillman | .30 | Hrs. @ | $ 1,820.00/hr. | $ 546.00 |
| E Gebisa | 1.90 | Hrs. @ | $ 1,605.00/hr. | $ 3,049.50 |
| N Messana | 12.20 | Hrs. @ | $ 1,345.00/hr. | $ 16,409.00 |
| T B Parker | .20 | Hrs. @ | $ 890.00/hr. | $ 178.00 |
| D A Klabo | 10.20 | Hrs. @ | $ 760.00/hr. | $ 7,752.00 |
| | 24.80 | | | $ 27,934.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/18/24 | N Messana | 4.20 | 5,649.00 | Review plan issues (1.8); review and revise plan and solicitation-related documents (2.4) |
| 03/18/24 | D A Klabo | .80 | 608.00 | Prepare proposed revised Solicitation Procedures Order (0.6) and correspondence with E. Gebisa regarding same (0.2) |
| 03/19/24 | E Gebisa | 1.20 | 1,926.00 | Finalize solicitation and related notices (0.8) and confer with Latham and Kroll teams regarding same (0.4) |
| 03/19/24 | D A Klabo | 2.40 | 1,824.00 | Review, edit, and circulate final notice documents to solicitation agent for distribution to creditors (1.9); correspondence with E. Gebisa, solicitation agent, and S. Reil regarding same (0.5) |
| 03/20/24 | T A Dillman | 1.80 | 3,276.00 | Review plan process, evidence and related issues (1.5); correspondence with Latham team regarding same (0.3) |
| 03/20/24 | E Gebisa | .60 | 963.00 | Review publication notice and correspond with Kroll regarding same (0.2); follow up correspondence with K. Shang regarding same (0.4) |
| 03/20/24 | N Messana | 1.80 | 2,421.00 | Review Plan documents (0.7); coordinate internally regarding confirmation documents and workstreams (1.1) |
| 03/20/24 | M von der Marwitz | 3.90 | 4,777.50 | Correspondence with Latham team regarding Gordon Brothers agency agreement (0.3); review and revise same and related statement of work (2.4); review and research precedent documentation for confirmation materials (1.2) |
| 03/21/24 | T A Dillman | 2.10 | 3,822.00 | Review open matters and documents in connection with plan supplement and emergence workstreams (1.5); correspondence with D. Capurro and E. Gebisa regarding emergence equity issues (0.4); correspondence with D. Capurro regarding same (0.2) |
| 03/21/24 | N Messana | 2.20 | 2,959.00 | Review and revise Plan (0.7); emails with Latham team regarding same (0.8); coordinate internally regarding confirmation workstreams (0.7) |
| 03/21/24 | A M Zablocki | .60 | 735.00 | Revise motion template for second day and later motions |
| 03/21/24 | M von der Marwitz | 2.90 | 3,552.50 | Prepare and research materials for proposed confirmation order (2.6); correspondence with N. Messana and E. Gebisa regarding confirmation order request (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/22/24 | T A Dillman | 1.40 | 2,548.00 | Call with GDC and Latham team regarding emergence planning (0.5); attention to emergence workstreams and related matters (0.5); correspondence with Latham team regarding emergence equity (0.4) |
| 03/22/24 | E Gebisa | 1.00 | 1,605.00 | Correspond with Latham team on confirmation works streams (0.3) and compile precedent (0.4); correspond with N. Messana regarding same (0.3) |
| 03/22/24 | N Messana | 1.10 | 1,479.50 | Review Plan materials (0.7); emails with Latham team regarding same (0.4) |
| 03/22/24 | A M Zablocki | 2.80 | 3,430.00 | Emails with Latham team regarding equity issuance precedent (0.5); review equity issuance, surrender/abandonment, and agent agreement precedent (2.3) |
| 03/22/24 | M von der Marwitz | .90 | 1,102.50 | Correspondence with Latham team regarding confirmation order request (0.2); prepare and review documents for confirmation order (0.7) |
| 03/22/24 | T B Parker | 1.60 | 1,424.00 | Correspond with Latham team regarding equity issuance (1.2); review equity issuance documentation (0.4) |
| 03/23/24 | T A Dillman | 2.10 | 3,822.00 | Review exit equity issuance documents, plan and related documents (1.7); correspondence with N. Messana, E. Gebisa and Latham team regarding same (0.4) |
| 03/23/24 | E Gebisa | 1.20 | 1,926.00 | Review Plan, TSA and related DIP Issues and confer with Latham team regarding same |
| 03/23/24 | N Messana | 1.10 | 1,479.50 | Review Plan (0.5); emails with Latham team regarding same (0.6) |
| 03/23/24 | A M Zablocki | 1.10 | 1,347.50 | Review precedent regarding issuance of equity (0.7); emails to Latham team regarding same (0.4) |
| 03/24/24 | F A Capurro | .50 | 802.50 | Analyze matters for equity issuance documentation |
| 03/24/24 | T A Dillman | .70 | 1,274.00 | Review plan equity issuance documents (0.5); correspondence with E. Gebisa and A. Zablocki regarding same (0.2) |
| 03/24/24 | E Gebisa | .90 | 1,444.50 | Coordinate plan confirmation work streams (0.4) and equity issuance work stream (0.2); correspond with Latham team regarding same (0.3); |
| 03/24/24 | N Messana | .90 | 1,210.50 | Review Plan (0.4); emails with Latham team regarding same (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

LATHAM&WATKINS LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/25/24 | F A Capurro | .80 | 1,284.00 | Review matters regarding equity issuances and trading considerations |
| 03/25/24 | T A Dillman | 1.30 | 2,366.00 | Call with E. Gebisa regarding confirmation workstreams (0.2); correspond with D. Capurro regarding plan equity issuances (0.4); follow up correspondence with D. Capurro, E. Gebisa and N. Messana regarding same (0.3); review voting report from Kroll (0.2) and correspondence with N. Messana regarding voting and plan matters (0.2) |
| 03/25/24 | E Gebisa | 2.40 | 3,852.00 | Review emergence and confirmation issues (1.6); call with T. Dillman regarding same (0.2); review plan and related employee benefit issues (0.3), and correspond with Latham team regarding same (0.3) |
| 03/25/24 | N Messana | 5.60 | 7,532.00 | Review Plan documents (1.3); emails with Latham restructuring team regarding confirmation workstreams (0.8); review precedent regarding same (1.4); emails with Latham restructuring team regarding confirmation order and requested language for inclusion (0.7); emails with Latham corporate and restructuring teams regarding emergence issues (0.6); review precedent regarding same (0.8) |
| 03/25/24 | A M Zablocki | 2.00 | 2,450.00 | Review equity issuance precedent (0.6); email T. Dillman, E. Gebisa, N. Messana, and B. Parker regarding same (0.4); review confirmation brief precedent (1.0) |
| 03/25/24 | M von der Marwitz | 2.70 | 3,307.50 | Draft and revise plan confirmation order documentation |
| 03/25/24 | D A Klabo | .20 | 152.00 | Review documents for confirmation workstreams |
| 03/25/24 | T B Parker | 1.20 | 1,068.00 | Analysis of precedent related to confirmation briefs, orders, and declarations |
| 03/25/24 | C M Tarrant | 2.90 | 1,522.50 | Research regarding confirmation brief, confirmation order, confirmation declarations and confirmation supplements (2.6); emails with Latham team regarding same (0.3) |
| 03/26/24 | T A Dillman | .60 | 1,092.00 | Attention to plan voting and equity issuance (0.5); correspondence with E. Gebisa and N. Messana regarding same (0.1) |
| 03/26/24 | E Gebisa | 1.60 | 2,568.00 | Review plan and plan supplement issues, documents and schedules |
| 03/26/24 | N Messana | 4.80 | 6,456.00 | Review Plan documents (0.6); emails with Latham |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Plan and Disclosure Statement

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | restructuring team regarding confirmation workstreams (1.2); review precedent regarding same (1.2); emails with Latham restructuring team regarding confirmation order and requested language for inclusion (0.8); emails with Latham corporate and restructuring teams regarding emergence issues (0.5); review precedent regarding same (0.5) |
| 03/26/24 | M von der Marwitz | 6.20 | 7,595.00 | Draft and revise confirmation order (5.5); research issues in connection with proposed confirmation order language (0.5); correspondence with Latham team regarding the same (0.2) |
| 03/26/24 | T B Parker | .70 | 623.00 | Update case status and strategy tracker (0.4); correspond with E. Gebisa and A. Zablocki regarding case status, timeline, and strategy (0.3) |
| 03/27/24 | T A Dillman | 1.40 | 2,548.00 | Review plan equity issuance matters (0.8); correspond with E. Gebisa regarding same (0.2); correspondence with Latham team regarding same (0.4) |
| 03/27/24 | E Gebisa | 2.10 | 3,370.50 | Review plan and disclosure issues (1.0); correspond with N. Messana regarding plan and securities issues (0.3); review plan related issues (0.4); review confirmation order requests from creditors and confer with N. Messana and M. von der Marwitz regarding same (0.4) |
| 03/27/24 | N Messana | 3.90 | 5,245.50 | Review Plan documents (0.9); emails with Latham restructuring team regarding confirmation workstreams (0.7); review precedent regarding same (0.7); participate in call with D. Capurro, E. Gebisa, and GDC regarding corporate emergence workstreams (0.5); follow-up emails with Latham restructuring team and analysis regarding same (0.6); respond to multiple creditor inquiries (0.5) |
| 03/27/24 | M von der Marwitz | 6.40 | 7,840.00 | Research confirmation order language request (1.5); correspondence with Texas comptroller regarding confirmation order language (0.2); draft and revise confirmation order (4.7) |
| 03/27/24 | I J Ashworth | 1.70 | 1,946.50 | Review confirmation declaration precedent |
| 03/27/24 | D A Klabo | 1.50 | 1,140.00 | Compile and review precedent for plan supplement (1.2); correspondence with E. Gebisa regarding same (0.3) |
| 03/27/24 | T B Parker | .10 | 89.00 | Correspond with Latham team regarding case status and key milestones |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/28/24 | T A Dillman | .70 | 1,274.00 | Correspondence with E. Gebisa regarding emergence workstreams (0.4); correspondence with broader Latham team regarding same (0.3) |
| 03/28/24 | E Gebisa | 2.60 | 4,173.00 | Review plan confirmation and emergence issues (1.1); coordinate plan and HSR analysis and confer with Latham and Gibson team regarding same (0.6); correspond with Latham team regarding same (0.2); review HSR issues (0.3) and call with P. English regarding same (0.4) |
| 03/28/24 | N Messana | 1.70 | 2,286.50 | Review Plan documents (0.9); emails with Latham restructuring team regarding confirmation workstreams (0.4); review precedent regarding same (0.4) |
| 03/28/24 | A M Zablocki | .60 | 735.00 | Review precedent (0.4); email G. Franzoso and E. Gebisa regarding same (0.2) |
| 03/28/24 | M von der Marwitz | 3.90 | 4,777.50 | Correspondence with Gibson Dunn regarding confirmation order language request (0.2); draft and revise confirmation order (3.7) |
| 03/28/24 | I J Ashworth | .60 | 687.00 | Draft A&M plan confirmation declaration |
| 03/29/24 | T A Dillman | .80 | 1,456.00 | Emails with D. Capurro regarding equity issuance process (0.3); correspondence with E. Gebisa, D. Capurro and Latham team regarding same (0.5) |
| 03/29/24 | E Gebisa | 1.80 | 2,889.00 | Review plan supplement document requirements, including Schedule of Retained Causes of Action and confer with Latham team regarding drafting same (0.7); review plan equity issuance issues (0.6); confer with Latham team regarding same (0.3); correspond with Markus and N. Messana regarding confirmation order (0.2) |
| 03/29/24 | N Messana | 2.20 | 2,959.00 | Review Plan documents (0.9); emails with Latham restructuring team regarding confirmation workstreams (0.5); review precedent regarding same (0.8) |
| 03/29/24 | A M Zablocki | 4.00 | 4,900.00 | Review precedent in connection with distribution of new equity (1.4); draft confirmation brief (2.6) |
| 03/29/24 | M von der Marwitz | 1.70 | 2,082.50 | Research confirmation order language request (1.4); correspondence regarding the same (0.3) |
| 03/29/24 | D A Klabo | .80 | 608.00 | Draft plan supplement |
| 03/29/24 | T B Parker | .20 | 178.00 | Correspond with M. von der Marwitz regarding confirmation order and related third party negotiations |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/31/24 | T A Dillman | .70 | 1,274.00 | Review research regarding litigation issues (0.5); correspondence with N. Messana regarding same (0.2) |
| 03/31/24 | E Gebisa | 2.80 | 4,494.00 | Review agency agreements issues and review and revise markups of same (2.6); correspond with M. von der Marwitz regarding same (0.2) |
| 03/31/24 | D A Klabo | 1.90 | 1,444.00 | Finish draft of plan supplement (1.7); correspondence with E. Gebisa regarding same (0.2) |

| | | | | |
|---|---|---|---|---|
| T A Dillman | 13.60 | Hrs. @ | $ 1,820.00/hr. | $ 24,752.00 |
| F A Capurro | 1.30 | Hrs. @ | $ 1,605.00/hr. | $ 2,086.50 |
| E Gebisa | 18.20 | Hrs. @ | $ 1,605.00/hr. | $ 29,211.00 |
| N Messana | 29.50 | Hrs. @ | $ 1,345.00/hr. | $ 39,677.50 |
| A M Zablocki | 11.10 | Hrs. @ | $ 1,225.00/hr. | $ 13,597.50 |
| M von der Marwitz | 28.60 | Hrs. @ | $ 1,225.00/hr. | $ 35,035.00 |
| I J Ashworth | 2.30 | Hrs. @ | $ 1,145.00/hr. | $ 2,633.50 |
| T B Parker | 3.80 | Hrs. @ | $ 890.00/hr. | $ 3,382.00 |
| D A Klabo | 7.60 | Hrs. @ | $ 760.00/hr. | $ 5,776.00 |
| C M Tarrant | 2.90 | Hrs. @ | $ 525.00/hr. | $ 1,522.50 |
| | 118.90 | | | $ 157,673.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/18/24 | G M Van Buiten | 1.40 | 1,785.00 | Review and revise 8-K (0.8) and attend to printer and filing matters (0.6) |
| 03/20/24 | F A Capurro | .30 | 481.50 | Review Nasdaq delisting notice |
| 03/20/24 | G M Van Buiten | .80 | 1,020.00 | Review Nasdaq 8-K regarding termination of registration statements |
| 03/20/24 | A N Campfield | 1.60 | 1,216.00 | Correspond with D. Capurro regarding Nasdaq delisting notice (0.3); draft 8-K regarding Nasdaq delisting notice (1.2); correspond with G. Van Buiten regarding drafting of 8-K regarding Nasdaq delisting notice (0.1) |
| 03/21/24 | F A Capurro | .30 | 481.50 | Review and revise 8-K |
| 03/21/24 | A N Campfield | 1.10 | 836.00 | Draft 8-K regarding Nasdaq delisting notice (0.9); draft email to D. Capurro regarding Nasdaq delisting notice (0.2) |
| 03/26/24 | F A Capurro | .30 | 481.50 | Call with Jones Day regarding SEC reporting obligations |
| 03/26/24 | E Gebisa | 1.30 | 2,086.50 | Review securities and deregistration issues and confer with Latham team regarding same (0.8); call with Gibson team on deregistration and corporate work streams (0.5) |
| 03/27/24 | F A Capurro | .80 | 1,284.00 | Calls regarding deregistration and preparation for the same |
| 03/28/24 | T B Parker | 1.40 | 1,246.00 | Correspond with E. Gebisa regarding FINRA reporting requirements (0.3); analysis of FINRA reporting requirements (1.1) |
| 03/29/24 | F A Capurro | 1.10 | 1,765.50 | Review matters regarding DTC eligibility and confer regarding the same |
| 03/29/24 | G M Van Buiten | .90 | 1,147.50 | Review FINRA matters (0.6); review implementation timeline (0.3) |
| 03/29/24 | T B Parker | 1.70 | 1,513.00 | Correspond with G. Van Buiten regarding FINRA reporting (0.3); review FINRA reporting requirements (1.4) |

| | | | | |
|------|------|------|------|------|
| F A Capurro | 2.80 | Hrs. @ | $ 1,605.00/hr. | $ 4,494.00 |
| E Gebisa | 1.30 | Hrs. @ | $ 1,605.00/hr. | $ 2,086.50 |
| G M Van Buiten | 3.10 | Hrs. @ | $ 1,275.00/hr. | $ 3,952.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS** LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| | | | | |
|---|---|---|---|---|
| T B Parker | 3.10 | Hrs. @ | $ 890.00/hr. | $ 2,759.00 |
| A N Campfield | 2.70 | Hrs. @ | $ 760.00/hr. | $ 2,052.00 |
| | 13.00 | | | $ 15,344.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: UST Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/18/24 | D A Klabo | 1.20 | 912.00 | Research precedent on 341 meeting deferral (0.8) and correspondence with E. Gebisa regarding same (0.4) |
| 03/19/24 | E Gebisa | .80 | 1,284.00 | Prepare for (0.3) and participate in call with US Trustee office regarding comments to DIP and Wages motions (0.5) |
| 03/19/24 | N Messana | .50 | 672.50 | Call with E. Gebisa, and US Trustee regarding outstanding DIP issues |
| 03/20/24 | E Gebisa | .50 | 802.50 | Coordinate with A&M on IDI, reporting obligations and related DIP budget matters |
| 03/22/24 | E Gebisa | .30 | 481.50 | Correspond with YCST team and client regarding IDI and review documents regarding same |
| 03/26/24 | E Gebisa | .20 | 321.00 | Confer with Latham team, A&M and YCST teams regarding IDI diligence requests status |
| 03/26/24 | A M Zablocki | .20 | 245.00 | Email E. Gebisa regarding March MOR (0.1); email B. Weiland regarding same (0.1) |

| | | | | |
|------|------|------|------|------|
| E Gebisa | 1.80 | Hrs. @ | $ 1,605.00/hr. | $ 2,889.00 |
| N Messana | .50 | Hrs. @ | $ 1,345.00/hr. | $ 672.50 |
| A M Zablocki | .20 | Hrs. @ | $ 1,225.00/hr. | $ 245.00 |
| D A Klabo | 1.20 | Hrs. @ | $ 760.00/hr. | $ 912.00 |
| | 3.70 | | | $ 4,718.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Utilities

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/19/24 | E Gebisa | .60 | 963.00 | Call with S. Sekella and B. Parker regarding utility provider and review related agreement (0.2); confer with B. Parker regarding same (0.2); correspond with counsel to utility provider (0.2) |
| 03/19/24 | T B Parker | .70 | 623.00 | Correspond with A. Zablocki, E. Gebisa, and S. Sekella regarding adequate assurance provided to utility providers (0.5); call with E. Gebisa and S. Sekella regarding adequate assurance provided to a utility provider (0.2) |
| 03/22/24 | E Gebisa | .30 | 481.50 | Review utilities requests and correspond with Latham team regarding same |
| 03/22/24 | A M Zablocki | .50 | 612.50 | Review proposed letter agreement from utility companies (0.3); email E. Gebisa, N. Messana, and B. Parker regarding same (0.2) |
| 03/25/24 | A M Zablocki | .80 | 980.00 | Review FPL adequate assurance communication (0.2); email B. Parker regarding same (0.2); call J. Craig (Russell Johnson Law Firm) regarding utilities letter (0.4) |
| 03/25/24 | T B Parker | 1.40 | 1,246.00 | Correspond with A. Zablocki, N. Messana, and M. McNamara regarding payment and account information for utility service providers (0.8); analysis of utility service providers' adequate assurance, obligations and claims, and strategy (0.6) |
| 03/26/24 | A M Zablocki | .40 | 490.00 | Correspondence with E. Gebisa regarding utility company outreaches |
| 03/26/24 | T B Parker | .50 | 445.00 | Correspondence with A. Zablocki, J. Rogers, B. Ruthven, B. Weiland, M. McNamara, and M. Chester regarding utilities adequate assurance requests (0.3); meet with M. McNamara regarding utilities adequate assurance requests (0.2) |
| 03/27/24 | E Gebisa | .20 | 321.00 | Call with A&M on utility provider inquiries |
| 03/27/24 | A M Zablocki | 1.30 | 1,592.50 | Review adequate assurance requests from various utilities (0.4); email E. Gebisa regarding responses to same (0.3); revise letter agreement in connection with same (0.6) |
| 03/28/24 | E Gebisa | 2.00 | 3,210.00 | Review utility requests and confer with Latham team regarding same (1.2); correspond with utility providers regarding bankruptcy relief questions (0.4), and correspond with Latham and YCST teams regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2404001500
May 28, 2024
Matter Name: Utilities

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 03/28/24 | A M Zablocki | 2.70 | 3,307.50 | Review utilities additional adequate assurance request (0.6) and informal emails relating to same (0.5); calls to counsel for such utilities (0.4); emails to same (0.9); email E. Gebisa regarding same (0.3) |
| 03/28/24 | T B Parker | 1.30 | 1,157.00 | Correspond with A. Zablocki, E. Gebisa, and N. Messana regarding utility providers' adequate assurance (0.7); manage utility provider outreach regarding adequate assurance (0.3); analysis of adequate assurance requirements (0.3) |
| 03/29/24 | E Gebisa | 1.50 | 2,407.50 | Review utility issues (0.6); confer with Latham team regarding same (0.3); call with A. Zablocki regarding same (0.2); review and comment on revised utilities response letter (0.3) and correspond with Latham team regarding same (0.1) |
| 03/29/24 | A M Zablocki | 1.20 | 1,470.00 | Email Spectrum regarding active accounts (0.1); discuss alternative adequate assurance request with E. Gebisa (0.4); email prepetition ABL/FILO agents and ad hoc group regarding same (0.2); revise settlement letter (0.2); emails to various counsel to utilities regarding adequate assurance (0.3) |

| | | | | |
|---|---|---|---|---|
| E Gebisa | 4.60 | Hrs. @ | $ 1,605.00/hr. | $ 7,383.00 |
| A M Zablocki | 6.90 | Hrs. @ | $ 1,225.00/hr. | $ 8,452.50 |
| T B Parker | 3.90 | Hrs. @ | $ 890.00/hr. | $ 3,471.00 |
| | 15.40 | | | $ 19,306.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001500 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

# LATHAM & WATKINS LLP

10250 Constellation Blvd., Suite 1100
Los Angeles, California 90067
Tel: +1.424.653.5500  Fax: +1.424.653.5501
www.lw.com

**INVOICE**

May 28, 2024

| Please identify your payment with the following: |
| --- |
| Invoice No. 2404001502 |
| Matter Number 050202-1000 |

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236
Attn: Ann Aber

For professional services rendered through April 30, 2024

|  | Services | Costs | Total |
| --- | --- | --- | --- |
| Assumption and Rejection of Leases and Contracts | 185,582.50 | | 185,582.50 |
| Business Operations, Vendor and Customer Matters, and Co | 45,443.50 | | 45,443.50 |
| Case Administration | 106,751.00 | | 106,751.00 |
| Corporate Governance, Board, and Regulatory Matters | 62,640.00 | | 62,640.00 |
| Employee Benefits and Pensions | 4,173.00 | | 4,173.00 |
| Fee and Retention Applications (LW) | 15,434.00 | | 15,434.00 |
| Fee and Retention Applications (Others) | 27,165.00 | | 27,165.00 |
| Financing and Cash Collateral | 726,718.50 | | 726,718.50 |
| Hearings | 35,110.00 | | 35,110.00 |
| Litigation | 29,524.00 | | 29,524.00 |
| Non-Working Travel Time | 21,818.00 | | 21,818.00 |
| Plan and Disclosure Statement | 861,803.50 | | 861,803.50 |
| Securities and Public Company Representation Matters | 324,829.00 | | 324,829.00 |
| Tax | 119,137.50 | | 119,137.50 |
| UST Matters | 50,057.00 | | 50,057.00 |
| Utilities | 19,332.50 | | 19,332.50 |
| Total Services and Costs | 2,635,519.00 | 0.00 | $ 2,635,519.00 |
| Credit | | | (263,551.90) |

| **Total Due** | | | **$ 2,371,967.10** |
| --- | --- | --- | --- |

**LATHAM & WATKINS** LLP

Invoice No. 2404001502
May 28, 2024

| | | | | |
|---|---|---|---|---|
| G A Davis | 11.20 | Hrs. @ | $ 2,240.00/hr. | $ 25,088.00 |
| L I Safran | 3.90 | Hrs. @ | $ 2,240.00/hr. | $ 8,736.00 |
| J M Kronsnoble | 30.30 | Hrs. @ | $ 2,195.00/hr. | $ 66,508.50 |
| T A Dillman | 164.40 | Hrs. @ | $ 1,820.00/hr. | $ 299,208.00 |
| T A Dillman | 12.00 | Hrs. @ | $ 910.00/hr. | $ 10,920.00 |
| M O Morris | 105.80 | Hrs. @ | $ 1,690.00/hr. | $ 178,802.00 |
| K W Kocovsky | 34.30 | Hrs. @ | $ 1,645.00/hr. | $ 56,423.50 |
| F A Capurro | 20.70 | Hrs. @ | $ 1,605.00/hr. | $ 33,223.50 |
| J A Pawlow | 2.50 | Hrs. @ | $ 1,530.00/hr. | $ 3,825.00 |
| A Quartarolo | 4.40 | Hrs. @ | $ 1,495.00/hr. | $ 6,578.00 |
| E Gebisa | 210.50 | Hrs. @ | $ 1,605.00/hr. | $ 337,852.50 |
| E Gebisa | 5.20 | Hrs. @ | $ 802.50/hr. | $ 4,173.00 |
| J C Shih | 125.30 | Hrs. @ | $ 1,605.00/hr. | $ 201,106.50 |
| M Doura | 83.60 | Hrs. @ | $ 1,345.00/hr. | $ 112,442.00 |
| N Messana | 235.90 | Hrs. @ | $ 1,345.00/hr. | $ 317,285.50 |
| N Messana | 10.00 | Hrs. @ | $ 672.50/hr. | $ 6,725.00 |
| B R Umanoff | 63.60 | Hrs. @ | $ 1,345.00/hr. | $ 85,542.00 |
| L Kutilek | 37.90 | Hrs. @ | $ 1,340.00/hr. | $ 50,786.00 |
| G M Van Buiten | 80.70 | Hrs. @ | $ 1,275.00/hr. | $ 102,892.50 |
| A M Zablocki | 51.20 | Hrs. @ | $ 1,225.00/hr. | $ 62,720.00 |
| M von der Marwitz | 142.90 | Hrs. @ | $ 1,225.00/hr. | $ 175,052.50 |
| I J Ashworth | 51.10 | Hrs. @ | $ 1,145.00/hr. | $ 58,509.50 |
| N A Gulati | 20.80 | Hrs. @ | $ 1,030.00/hr. | $ 21,424.00 |
| A Hines | 35.80 | Hrs. @ | $ 1,030.00/hr. | $ 36,874.00 |
| E Jensen | 67.00 | Hrs. @ | $ 1,030.00/hr. | $ 69,010.00 |
| K Ota | 77.80 | Hrs. @ | $ 890.00/hr. | $ 69,242.00 |
| T B Parker | 77.40 | Hrs. @ | $ 890.00/hr. | $ 68,886.00 |
| K D Shang | 26.20 | Hrs. @ | $ 890.00/hr. | $ 23,318.00 |
| N Faqhir | 80.10 | Hrs. @ | $ 760.00/hr. | $ 60,876.00 |
| D A Klabo | 68.30 | Hrs. @ | $ 760.00/hr. | $ 51,908.00 |
| G D Grocke | 4.10 | Hrs. @ | $ 560.00/hr. | $ 2,296.00 |
| AT Kwan | 9.00 | Hrs. @ | $ 560.00/hr. | $ 5,040.00 |
| R A Webster | 10.70 | Hrs. @ | $ 560.00/hr. | $ 5,992.00 |
| C M Tarrant | 23.20 | Hrs. @ | $ 525.00/hr. | $ 12,180.00 |
| A T Molestina | 3.10 | Hrs. @ | $ 355.00/hr. | $ 1,100.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024

| | | | | |
|---|---|---|---|---|
| A Morgan | 4.60 | Hrs. @ | $ 355.00/hr. | $ 1,633.00 |
| T W Lam | 4.00 | Hrs. @ | $ 335.00/hr. | $ 1,340.00 |
| | 1,999.50 | | | $ 2,635,519.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Assumption and Rejection of Leases and Contracts

| __Date__ | __Timekeeper__ | __Hours__ | __Amount__ | __Description__ |
|---|---|---|---|---|
| 04/01/24 | G A Davis | .40 | 896.00 | Review landlord counsel assumption comments |
| 04/01/24 | T A Dillman | .50 | 910.00 | Review landlord comments related to lease assumption and rejection (0.4); correspondence with N. Messana regarding same (0.1) |
| 04/01/24 | E Gebisa | 1.00 | 1,605.00 | Analyze agency agreement issues (0.6); correspondence with M. von der Marwitz regarding same (0.3); follow up correspondence with M. von der Marwitz regarding same (0.1) |
| 04/01/24 | N Messana | 2.30 | 3,093.50 | Emails and calls with counsel to various landlords regarding leases (0.7); review and revise proposed assumption language in connection with same (0.9); emails with Latham team regarding same (0.7) |
| 04/01/24 | M von der Marwitz | 2.50 | 3,062.50 | Correspondence with E. Gebisa regarding agency agreement documents (1.2); draft and revise agency agreement (1.3) |
| 04/02/24 | T A Dillman | 1.70 | 3,094.00 | Review and comment on landlord assumption/rejection issues (0.7); correspondence with N. Messana regarding same (0.3); correspondence with E. Gebisa regarding landlord notices (0.3); correspondence with same and Kroll regarding same (0.4) |
| 04/02/24 | E Gebisa | 1.00 | 1,605.00 | Review agency agreement comments (0.4), and correspondence with M. von der Marwitz regarding same (0.6) |
| 04/02/24 | N Messana | 3.10 | 4,169.50 | Emails and calls with counsel to various landlords regarding leases (1.4); review and revise proposed assumption language in connection with same (0.8); emails with Latham team regarding same (0.9) |
| 04/02/24 | M von der Marwitz | 3.10 | 3,797.50 | Draft and revise GB agency agreement (2.7); correspondence regarding the same (0.4) |
| 04/03/24 | E Gebisa | 2.70 | 4,333.50 | Call with S. Menillo regarding form of agency agreement (0.3); review agency agreement issues (0.8), and further revise markup of same (1.2); call with K. Liang (0.2) and A. Aber (0.2) regarding same |
| 04/03/24 | N Messana | 2.50 | 3,362.50 | Emails and calls with counsel to various landlords regarding leases (0.7); review and revise proposed assumption language in connection with same (1.3); emails with Latham team regarding same (0.5) |
| 04/03/24 | M von der Marwitz | 3.50 | 4,287.50 | Draft and revise GB agency agreement (2.9); correspondence regarding the same (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Assumption and Rejection of Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/03/24 | I J Ashworth | .30 | 343.50 | Correspondence with B. Parlin regarding landlord inquiry (0.2); correspondence with Kroll team regarding the same (0.1) |
| 04/03/24 | T B Parker | .30 | 267.00 | Correspond with E. Gebisa, N. Messana, and Kroll team regarding landlord notices |
| 04/04/24 | E Gebisa | 3.40 | 5,457.00 | Analyze revised agency agreement issues and markup of same (1.2); correspond with Gibson, Latham and Debtor teams regarding same (0.5); review agency agreement and related emergence issues (1.0); call with M. von der Marwitz regarding same (0.7) |
| 04/04/24 | N Messana | 3.10 | 4,169.50 | Emails and calls with counsel to various landlords regarding leases (0.8); review and revise proposed assumption language in connection with same (1.6); emails with Latham team regarding same (0.7) |
| 04/04/24 | M von der Marwitz | 6.70 | 8,207.50 | Draft and revise GB agency agreement (5.1); various correspondence regarding the same (1.6) |
| 04/05/24 | T A Dillman | .70 | 1,274.00 | Review responses to landlord comments (0.5); correspondence with N. Messana and E. Gebisa regarding same (0.2) |
| 04/05/24 | N Messana | 2.00 | 2,690.00 | Emails and calls with counsel to various landlords regarding leases (0.9); review and revise proposed assumption language in connection with same (0.7); emails with Latham team regarding same (0.4) |
| 04/08/24 | T A Dillman | .60 | 1,092.00 | Correspondence with N. Messana and multiple landlord parties regarding landlord assumption comments (0.4); correspondence with lender counsel regarding same (0.2) |
| 04/08/24 | M von der Marwitz | 1.70 | 2,082.50 | Draft and revise agency agreement (1.1); correspondence regarding the same (0.6) |
| 04/08/24 | I J Ashworth | .30 | 343.50 | Correspondence with B. Parker, N. Gulati regarding cure tracker (0.1); review and revise the same (0.2) |
| 04/09/24 | N Messana | 1.40 | 1,883.00 | Emails with various landlords regarding cure and related issues (0.6); review documents in connection with same (0.2); emails with Latham restructuring team and A&M regarding same (0.6) |
| 04/10/24 | N Messana | 1.90 | 2,555.50 | Emails with various landlords regarding cure and related issues (0.8); review documents in connection with same (0.4); emails with Latham restructuring team and A&M regarding same (0.7) |
| 04/11/24 | N Messana | 2.80 | 3,766.00 | Emails with landlord counsels regarding assumption |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | comments (0.7); review precedent regarding same (0.6); emails with various landlords regarding cure and related issues (0.4); review documents in connection with same (0.5); emails with Latham restructuring team and A&M regarding same (0.6) |
| 04/11/24 | I J Ashworth | .80 | 916.00 | Correspondence with E. Gebisa and N. Messana regarding cure (0.3); correspondence with M. Capuzzi regarding the same (0.1); review message from B. Hill regarding lease assumption (0.2); correspondence with N. Messana regarding same (0.1); correspondence with A&M team regarding same (0.1) |
| 04/11/24 | N A Gulati | .70 | 721.00 | Review emails regarding outstanding lease issues and questions with landlords |
| 04/12/24 | E Gebisa | 1.00 | 1,605.00 | Review agency agreement issues (0.6); correspond with Latham, Choate and Gibson teams regarding same (0.4) |
| 04/12/24 | N Messana | 2.50 | 3,362.50 | Emails with landlord counsels regarding assumption comments (0.4); review precedent regarding same (0.5); emails with various landlords regarding cure and related issues (0.6); review documents in connection with same (0.4); emails with Latham restructuring team and A&M regarding same (0.6) |
| 04/12/24 | M von der Marwitz | 2.60 | 3,185.00 | Correspondence regarding GB agency agreement (0.4); draft and revise GB agency agreement (1.9); correspond with E. Gebisa regarding same (0.3) |
| 04/12/24 | N A Gulati | .60 | 618.00 | Emails with Latham team regarding lease issues and questions with landlords |
| 04/12/24 | T B Parker | .80 | 712.00 | Correspond with contract counterparty regarding Plan treatment (0.4); correspond with E. Gebisa regarding the same (0.2); correspond with company regarding the same (0.2) |
| 04/15/24 | T A Dillman | 3.20 | 5,824.00 | Review agency amendment (1.7); correspondence with M. von der Marwitz regarding same (0.8); correspondence with N. Messana regarding landlord comments on lease assumptions and related issues (0.3); review landlord comments and responses related to same (0.4) |
| 04/15/24 | E Gebisa | 1.30 | 2,086.50 | Correspondence with M. van der Marwitz regarding agency agreement (0.8); follow up correspondence with Debtor, Latham and A&M teams regarding same (0.2); review creditor and landlord inquiries (0.2); coordinate responses regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Assumption and Rejection of Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/15/24 | N Messana | 1.90 | 2,555.50 | Correspondence with various landlord parties regarding leases and cure-related issues (0.8); review materials in connection with same (0.4); emails with A&M regarding same (0.5); emails with Latham restructuring team regarding same (0.2) |
| 04/15/24 | M von der Marwitz | 6.30 | 7,717.50 | Draft and revise agency agreement (6.1); correspondence regarding the same (0.2) |
| 04/15/24 | N A Gulati | 2.90 | 2,987.00 | Emails with various counsel regarding questions and issues with landlords (0.9); review and revise landlord communication tracker (2.0) |
| 04/16/24 | T A Dillman | .80 | 1,456.00 | Call with I. Gold regarding landlord opt out (0.4); review landlord requests and comments (0.4) |
| 04/16/24 | N Messana | 2.00 | 2,690.00 | Correspondence with various landlord parties regarding leases and cure-related issues (0.7); review materials in connection with same (0.4); emails with A&M regarding same (0.6); emails with Latham restructuring team regarding same (0.3) |
| 04/16/24 | M von der Marwitz | 12.20 | 14,945.00 | Review and revise agency agreement (8.7); correspondence and communications regarding the same (3.5) |
| 04/16/24 | N A Gulati | .40 | 412.00 | Emails with Latham team regarding outstanding landlord issues |
| 04/17/24 | N Messana | 1.70 | 2,286.50 | Correspondence with various landlord parties regarding leases and cure-related issues (0.7); review materials in connection with same (0.3); emails with A&M regarding same (0.5); emails with Latham restructuring team regarding same (0.2) |
| 04/17/24 | M von der Marwitz | 6.00 | 7,350.00 | Participate in call with respect to GB agency agreement with Gibson Dunn (0.6); draft and revise GB agency agreement (4.3); various correspondence regarding the same (1.1) |
| 04/17/24 | N A Gulati | .80 | 824.00 | Emails with Latham team regarding landlord issues |
| 04/18/24 | N Messana | 3.80 | 5,111.00 | Correspondence with various landlord parties regarding leases and cure-related issues (1.7); review cure objections (0.8); emails with A&M regarding same (1.1); emails with Latham restructuring team regarding same (0.2) |
| 04/18/24 | M von der Marwitz | 1.60 | 1,960.00 | Draft and revise agency agreement |
| 04/18/24 | N A Gulati | .50 | 515.00 | Emails with Latham team regarding outstanding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

# LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Assumption and Rejection of Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | landlord issues |
| 04/19/24 | E Gebisa | .70 | 1,123.50 | Participate in GB agency agreement call with Latham, Gibson, Choate, Gordon Brothers, Proskauer, Morris Nichols, and Morgan Lewis teams |
| 04/19/24 | N Messana | 2.30 | 3,093.50 | Correspondence with various landlord parties regarding leases and cure-related issues (1.1); review materials in connection with same (0.3); emails with A&M regarding same (0.7); emails with Latham restructuring team regarding same (0.2) |
| 04/19/24 | M von der Marwitz | 4.90 | 6,002.50 | Draft and revise agency agreement (3.9); call with Gordon Brothers regarding agency agreement (0.6); correspondence with same regarding the same (0.4) |
| 04/21/24 | T A Dillman | 2.00 | 3,640.00 | Review agency amendment (1.7) and correspondence with M. von der Marwitz and Latham team regarding same (0.3) |
| 04/21/24 | E Gebisa | .60 | 963.00 | Review and comment on revised agency agreement markup |
| 04/21/24 | M von der Marwitz | 1.80 | 2,205.00 | Draft and revise agency agreement (1.1); correspondence regarding the same (0.7) |
| 04/22/24 | T A Dillman | 2.00 | 3,640.00 | Correspondence with GB counsel and lender counsel regarding agency amendment (0.4); review agency agreement revisions (1.0) and correspondence with Latham team regarding same (0.6) |
| 04/22/24 | M von der Marwitz | 6.60 | 8,085.00 | Draft and revise GB agency agreement (5.6); various correspondence regarding the same (1.0) |
| 04/23/24 | E Gebisa | 1.30 | 2,086.50 | Review and finalize GB agency agreement and service agreement amendment markups (0.8); correspond with M. von der Marwitz regarding same (0.2); correspond with Latham team regarding same (0.2); follow up correspondence with M. von der Marwitz regarding same (0.1) |
| 04/23/24 | M von der Marwitz | 2.70 | 3,307.50 | Revise GB agency agreement (1.8); various correspondence regarding the same (0.9) |
| 04/24/24 | T A Dillman | .60 | 1,092.00 | Review agency amendment (0.5); related correspondence with M. von der Marwitz and E. Gebisa (0.1) |
| 04/24/24 | M von der Marwitz | 2.90 | 3,552.50 | Finalize GB agency agreement (2.4); correspondence regarding the same (0.5) |
| 04/24/24 | I J Ashworth | .50 | 572.50 | Conference with landlord regarding lease issue (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Assumption and Rejection of Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | correspondence with E. Gebisa, N. Messana regarding same (0.2); correspondence with D. Saporito regarding same (0.1) |
| 04/25/24 | T A Dillman | .80 | 1,456.00 | Review revisions to agency agreement (0.5); correspondence with Latham team and lender counsel regarding same (0.3) |
| 04/25/24 | M von der Marwitz | 3.10 | 3,797.50 | Various correspondence regarding agency agreement (0.7); finalize same (2.4) |
| 04/25/24 | N A Gulati | .20 | 206.00 | Emails with Latham team regarding leases |
| 04/26/24 | M von der Marwitz | 2.10 | 2,572.50 | Correspondence regarding execution of agency agreement |

| | | | | |
|---|---|---|---|---|
| G A Davis | .40 | Hrs. @ | $ 2,240.00/hr. | $ 896.00 |
| T A Dillman | 12.90 | Hrs. @ | $ 1,820.00/hr. | $ 23,478.00 |
| E Gebisa | 13.00 | Hrs. @ | $ 1,605.00/hr. | $ 20,865.00 |
| N Messana | 33.30 | Hrs. @ | $ 1,345.00/hr. | $ 44,788.50 |
| M von der Marwitz | 70.30 | Hrs. @ | $ 1,225.00/hr. | $ 86,117.50 |
| I J Ashworth | 1.90 | Hrs. @ | $ 1,145.00/hr. | $ 2,175.50 |
| N A Gulati | 6.10 | Hrs. @ | $ 1,030.00/hr. | $ 6,283.00 |
| T B Parker | 1.10 | Hrs. @ | $ 890.00/hr. | $ 979.00 |
| | 139.00 | | | $ 185,582.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Business Operations, Vendor and Customer Matters, and Communications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/01/24 | E Gebisa | .80 | 1,284.00 | Analyze (0.5) and correspond with Latham, A&M and YCST teams regarding vendor (0.3) |
| 04/01/24 | N Messana | .80 | 1,076.00 | Emails and calls with other third parties regarding business issues |
| 04/01/24 | A M Zablocki | .80 | 980.00 | Review vendor agreement (0.5); emails to E. Gebisa and B. Ruthven regarding same (0.3) |
| 04/01/24 | I J Ashworth | .80 | 916.00 | Correspondence with N. Messana regarding vendor inquiry (0.1); correspondence with A&M team regarding the same (0.1); correspondence with A&M regarding same (0.1); correspondence with K. Park regarding same (0.2); correspondence with E. Gebisa regarding vendor inquiries (0.3) |
| 04/01/24 | T B Parker | .40 | 356.00 | Correspond with N. Messana regarding calls from individual creditors (0.1); call individual creditors regarding claim treatment and questions about Plan (0.3) |
| 04/02/24 | E Gebisa | 1.80 | 2,889.00 | Review and revise proposed final operational orders (0.9); confer with Latham and YCST team regarding same (0.9) |
| 04/02/24 | N Messana | .80 | 1,076.00 | Emails and calls with other third parties regarding business issues |
| 04/02/24 | A M Zablocki | .70 | 857.50 | Finalize cash management order (0.6); call vendor counsel in connection with same (0.1) |
| 04/02/24 | I J Ashworth | .70 | 801.50 | Correspondence with A. Zablocki regarding vendor inquiry (0.2); correspondence with E. Gebisa regarding same (0.3); correspondence with J. Weikamp regarding business issues (0.2) |
| 04/02/24 | D A Klabo | .40 | 304.00 | Compile final insurance order |
| 04/02/24 | T B Parker | 2.10 | 1,869.00 | Correspond with Latham team, A&M team, and tax authority regarding outstanding sales and use taxes (0.5); call with M. McNamara regarding secured tax claim (0.1); correspond with E. Gebisa regarding secured tax claim (0.2); review and revise chart regarding creditor outreach and negotiations |
| 04/03/24 | E Gebisa | 1.80 | 2,889.00 | Address inquiries regarding proposed final operational orders (0.6); analyze vendor and creditor inquiries and correspond with Latham team regarding same (0.8); call with counsel regarding consignment goods liens (0.2); correspond with N. Messana and counsel regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Business Operations, Vendor and Customer Matters, and Communications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/03/24 | N Messana | .90 | 1,210.50 | Emails and calls with third parties regarding business issues |
| 04/03/24 | A M Zablocki | .70 | 857.50 | Call with vendor counsel (0.3); revise proposed third-party payment processor language (0.4) |
| 04/03/24 | I J Ashworth | .60 | 687.00 | Correspondence with B. Ruthven regarding vendor inquiry (0.1); correspondence with A. Zablocki regarding inquiry (0.1); correspondence with D. Papiez regarding vendor inquiry (0.1); correspondence with B. Ruthven regarding the same (0.3) |
| 04/03/24 | T B Parker | 1.80 | 1,602.00 | Correspond with M. McNamara regarding taxing authority claim (0.2); draft reclamation demand response letter (1.6) |
| 04/04/24 | E Gebisa | 1.70 | 2,728.50 | Calls with YCST and Latham team on final first day orders relief (0.5); analyze business issues and confer with D. Gardiner and Debtor regarding same (0.5); call with D. Gardiner regarding same (0.3); call with M. von der Marwitz and A. Aber regarding same and related business matters (0.4) |
| 04/04/24 | N Messana | 1.40 | 1,883.00 | Emails and calls with third parties regarding business issues |
| 04/04/24 | A M Zablocki | .30 | 367.50 | Emails to Latham team and B. Ruthven regarding final cash management order |
| 04/04/24 | I J Ashworth | .50 | 572.50 | Correspondence with N. Gulati regarding vendor inquiry (0.1); correspondence with A&M team regarding same (0.1); correspondence with E. Hahn regarding vendor inquiry (0.2); correspondence with E. Gebisa regarding same (0.1) |
| 04/05/24 | E Gebisa | .90 | 1,444.50 | Confer with Latham team regarding vendor, utility and landlord issues |
| 04/05/24 | N Messana | .60 | 807.00 | Emails and calls with third parties regarding business issues |
| 04/05/24 | A M Zablocki | .20 | 245.00 | Email lenders and counsel to vendor regarding proposed additional language for final cash management order |
| 04/05/24 | I J Ashworth | .50 | 572.50 | Correspondence with E. Gebisa regarding vendor inquiries (0.2); correspondence with E. Hahn regarding vendor inquiries (0.2); correspondence with A&M team regarding the same (0.1) |
| 04/08/24 | I J Ashworth | .70 | 801.50 | Correspondence with vendor counsel regarding inquiry (0.1); correspondence with E. Gebisa |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Business Operations, Vendor and Customer Matters, and Communications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding the same (0.1); email correspondence with E. Gebisa, J. Rogers regarding vendor claim (0.3); correspondence with D. Papiez regarding the same (0.2) |
| 04/08/24 | T B Parker | 1.10 | 979.00 | Coordinate and track confirmation order requests and other creditor requests |
| 04/09/24 | N Messana | .60 | 807.00 | Emails with creditors regarding various business issues |
| 04/09/24 | I J Ashworth | .30 | 343.50 | Correspondence with S. Nace regarding vendor inquiry (0.1); correspondence with M. DuPan regarding same (0.1); correspondence with E. Gebisa regarding party in interest inquiry (0.1) |
| 04/10/24 | N Messana | .60 | 807.00 | Emails with creditors regarding various business issues |
| 04/11/24 | N Messana | 2.20 | 2,959.00 | Emails with creditors regarding various business issues (0.7); finalize and file second day operational orders (0.9); emails with Latham restructuring team and YCST regarding same (0.6) |
| 04/11/24 | A M Zablocki | .50 | 612.50 | Emails with Latham and YCST teams regarding final cash management order |
| 04/11/24 | D A Klabo | .20 | 152.00 | Correspondence with N. Messana regarding final insurance order |
| 04/11/24 | T B Parker | .30 | 267.00 | Update creditor coordination trackers |
| 04/12/24 | E Gebisa | .50 | 802.50 | Address creditor inquiries (0.3); correspond with Latham team regarding responses to same (0.2) |
| 04/17/24 | E Gebisa | .30 | 481.50 | Review creditor inquiries and correspond with Latham team regarding same |
| 04/18/24 | I J Ashworth | .20 | 229.00 | Correspondence with B. Ruthven regarding vendor inquiries |
| 04/18/24 | T B Parker | .60 | 534.00 | Revise case and creditor coordination trackers |
| 04/19/24 | A M Zablocki | 2.90 | 3,552.50 | Email A&M team regarding vendor cure objection |
| 04/19/24 | I J Ashworth | .20 | 229.00 | Correspondence with B. Ruthven regarding outstanding vendor inquiries |
| 04/23/24 | I J Ashworth | .30 | 343.50 | Correspondence with A&M team regarding vendor inquiry (0.1); correspondence with K. Capuzzi regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

# LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Business Operations, Vendor and Customer Matters, and Communications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/24/24 | N Messana | 1.30 | 1,748.50 | Emails with creditor parties regarding various issues (0.8); emails with landlords regarding cure issues (0.5) |
| 04/30/24 | N Messana | .60 | 807.00 | Correspond with parties regarding claims |
| 04/30/24 | T B Parker | .80 | 712.00 | Update post-emergence workstreams and creditor tracking (0.6); correspond with E. Gebisa regarding the same (0.2) |

| | | | | |
|---|---|---|---|---|
| E Gebisa | 7.80 | Hrs. @ | $ 1,605.00/hr. | $ 12,519.00 |
| N Messana | 9.80 | Hrs. @ | $ 1,345.00/hr. | $ 13,181.00 |
| A M Zablocki | 6.10 | Hrs. @ | $ 1,225.00/hr. | $ 7,472.50 |
| I J Ashworth | 4.80 | Hrs. @ | $ 1,145.00/hr. | $ 5,496.00 |
| T B Parker | 7.10 | Hrs. @ | $ 890.00/hr. | $ 6,319.00 |
| D A Klabo | .60 | Hrs. @ | $ 760.00/hr. | $ 456.00 |
| | 36.20 | | | $ 45,443.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM & WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/01/24 | T A Dillman | 1.70 | 3,094.00 | Review case status and open issues (0.5); correspondence with E. Gebisa and N. Messana regarding same (0.2); call with E. Gebisa and N. Messana regarding open issues and next steps (1.0) |
| 04/01/24 | E Gebisa | 3.20 | 5,136.00 | Review case and docket developments (0.4); correspond with Latham team regarding same (0.3); call with T. Dillman and N. Messana on case work streams (0.9); review service and notice issues (1.1); confer with Latham, A&M, YCST and Kroll teams regarding same (0.5) |
| 04/01/24 | N Messana | 1.00 | 1,345.00 | Attend case administration call with T. Dillman and E. Gebisa |
| 04/01/24 | T B Parker | .20 | 178.00 | Manage case status and timeline tracker (0.1); correspond with E. Gebisa regarding case status, timeline, and strategy (0.1) |
| 04/02/24 | G A Davis | .80 | 1,792.00 | Review restructuring case developments and issues (0.4); calls and correspondence regarding same (0.4) |
| 04/02/24 | T A Dillman | .20 | 364.00 | Correspondence with E. Gebisa regarding case status and next steps |
| 04/02/24 | E Gebisa | .60 | 963.00 | Review case and docket developments and correspond with Latham team regarding same |
| 04/02/24 | T B Parker | .20 | 178.00 | Correspond with M. Von Der Marwitz, N. Messana, and Latham team regarding case coordination |
| 04/03/24 | T A Dillman | 1.30 | 2,366.00 | Participate in case coordination call with Latham team (0.8); follow up call with E. Gebisa (0.1); participate in weekly status call with Company, Latham, A&M and Houlihan teams (0.4) |
| 04/03/24 | E Gebisa | 2.30 | 3,691.50 | Review case and docket development (0.8); participate in case coordination call with Latham team (0.8); follow up call with T. Dillman regarding same (0.1); participate in weekly status call with Company, Latham, A&M and Houlihan teams (0.4); participate in case coordination call with Latham and A&M teams (0.2) |
| 04/03/24 | N Messana | 1.40 | 1,883.00 | Participate in case coordination call with Latham team (0.8); participate in weekly status call with Company, Latham, A&M and Houlihan teams (0.4); call with N. Gulati regarding workstreams (0.2) |
| 04/03/24 | A M Zablocki | 1.10 | 1,347.50 | Participate in case coordination call with Latham team (0.8); participate in weekly status call with A&M team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | and Latham (0.2); revise final DIP order and email N. Messana regarding same (0.1) |
| 04/03/24 | M von der Marwitz | .80 | 980.00 | Participate in case coordination call with Latham team |
| 04/03/24 | I J Ashworth | .80 | 916.00 | Participate in case coordination call with Latham team |
| 04/03/24 | N A Gulati | 2.20 | 2,266.00 | Participate in case coordination call with Latham team (0.8); review filings and case background (0.9); teleconference with N. Messana regarding workstreams (0.2); correspondence with N. Messana regarding same (0.3) |
| 04/03/24 | D A Klabo | 1.10 | 836.00 | Participate in weekly status call with A&M team and Latham (0.2); correspondence with Latham team regarding same (0.1); participate in case coordination call with Latham team (0.8) |
| 04/03/24 | T B Parker | 1.30 | 1,157.00 | Update case trackers and prepare for Latham team coordination meeting (0.3); participate in case coordination telephone conference with Latham team (0.8); participate in weekly status call with A&M team and Latham (0.2) |
| 04/04/24 | E Gebisa | 1.30 | 2,086.50 | Review case and docket developments and correspond with Latham team regarding same (0.7); call with T. Dillman on case coordination (0.4); coordinate with Latham team regarding emergence checklist (0.2) |
| 04/04/24 | T B Parker | .70 | 623.00 | Correspond with E. Gebisa regarding case coordination (0.3); correspond with Latham team regarding confirmation and emergence workstreams for tracker (0.4) |
| 04/08/24 | E Gebisa | .80 | 1,284.00 | Review case and docket developments (0.5); correspond with Latham team regarding same (0.3) |
| 04/09/24 | G A Davis | .80 | 1,792.00 | Attend advisors update call with Company, Latham, Houlihan and A&M teams (0.5); correspond with T. Dillman regarding status (0.3) |
| 04/09/24 | E Gebisa | 1.50 | 2,407.50 | Participate in advisors status call with Company, Latham, Houlihan and A&M teams (0.4); confer with Latham and YCST team on final orders and filing of same (0.3); review case and docket developments (0.8) |
| 04/09/24 | N Messana | .50 | 672.50 | Attend all hands advisor call with Company, Latham, Houlihan and A&M teams |
| 04/10/24 | G A Davis | .70 | 1,568.00 | Review case status and open items |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 04/10/24 | E Gebisa | 1.80 | 2,889.00 | Participate in case coordination call with Latham team (0.6); participate in weekly status call with A&M team and Latham (0.2); correspondence with B. Parker regarding confirmation and emergence workstreams and WIP (0.3); review case and docket developments (0.7) |
| 04/10/24 | N Messana | .60 | 807.00 | Participate in case coordination call with Latham team |
| 04/10/24 | A M Zablocki | .60 | 735.00 | Participate in case coordination call with Latham team |
| 04/10/24 | N A Gulati | .30 | 309.00 | Partially attend case coordination call with Latham team |
| 04/10/24 | D A Klabo | .80 | 608.00 | Participate in weekly status call with A&M team and Latham (0.2); participate in case coordination call with Latham team (0.6) |
| 04/10/24 | T B Parker | 1.00 | 890.00 | Participate in weekly status call with A&M team and Latham (0.2); prepare and circulate materials for case coordination call (0.2); participate in case coordination call with Latham team (0.6) |
| 04/10/24 | K D Shang | .80 | 712.00 | Participate in weekly status call with A&M team and Latham (0.6); participate in case coordination call with Latham and A&M team (0.2) |
| 04/11/24 | G A Davis | .50 | 1,120.00 | Review case status and open items |
| 04/11/24 | E Gebisa | 1.40 | 2,247.00 | Review case and docket developments (0.6); correspond with T. Dillman on case work streams (0.3); correspond with Latham team regarding same (0.5) |
| 04/12/24 | E Gebisa | 2.00 | 3,210.00 | Correspond with Latham, Company and Gibson team on ongoing work streams (1.0); review case and docket developments (0.5); call with T. Dillman regarding case developments (0.5) |
| 04/13/24 | E Gebisa | .40 | 642.00 | Review case and docket developments |
| 04/14/24 | E Gebisa | .60 | 963.00 | Review case developments and confer with Latham team regarding same |
| 04/15/24 | E Gebisa | .90 | 1,444.50 | Review case and docket developments (0.5), and correspond with Latham team regarding same (0.4) |
| 04/16/24 | T A Dillman | .70 | 1,274.00 | Call with E. Gebisa, N. Messana, Company and advisor teams regarding open items and next steps |
| 04/16/24 | E Gebisa | 1.10 | 1,765.50 | Review case and docket developments (0.4); participate in advisors status call with Company, T. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

LATHAM&WATKINS LLP
Invoice No. 2404001502
May 28, 2024
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Dillman, N. Messana, A&M and Houlihan teams (0.7) |
| 04/16/24 | N Messana | .40 | 538.00 | Participate in portion of advisor call with Company, A&M, Houlihan, T. Dillman, and E. Gebisa |
| 04/16/24 | T B Parker | .70 | 623.00 | Revise case coordination trackers (0.6); correspond with Latham team regarding same (0.1) |
| 04/17/24 | G A Davis | .50 | 1,120.00 | Review implementation related issues and correspondence |
| 04/17/24 | T A Dillman | .30 | 546.00 | Attend case coordination call with Latham team |
| 04/17/24 | E Gebisa | .50 | 802.50 | Review case and docket developments |
| 04/17/24 | N Messana | .60 | 807.00 | Attend weekly status call with A&M team and Latham (0.3); Participate in case coordination call with Latham team (0.3) |
| 04/17/24 | A M Zablocki | .30 | 367.50 | Participate in case coordination call with Latham team |
| 04/17/24 | M von der Marwitz | .30 | 367.50 | Participate in case coordination call with Latham team |
| 04/17/24 | I J Ashworth | .30 | 343.50 | Participate in case coordination call with Latham team |
| 04/17/24 | N A Gulati | .30 | 309.00 | Participate in case coordination call with Latham team |
| 04/17/24 | D A Klabo | .60 | 456.00 | Participate in case coordination call with Latham team (0.3); participate in weekly status call with A&M team and Latham (0.3) |
| 04/17/24 | T B Parker | .90 | 801.00 | Participate in weekly status call with A&M team and Latham (0.3); participate in case coordination telephone conference with Latham team regarding case coordination (0.3); correspond with Latham team regarding case coordination (0.3) |
| 04/17/24 | K D Shang | .60 | 534.00 | Participate in case coordination call Latham team (0.3); participate in weekly status call with A&M team and Latham (0.3) |
| 04/18/24 | G A Davis | .80 | 1,792.00 | Review implementation related issues and correspondence |
| 04/18/24 | E Gebisa | .80 | 1,284.00 | Review case developments and advisor correspondence regarding same |
| 04/19/24 | G A Davis | .60 | 1,344.00 | Review implementation related issues and correspondence |
| 04/19/24 | E Gebisa | 2.10 | 3,370.50 | Review case developments and Latham team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence regarding same (0.7); review plan and confirmation order comments and objections (0.5); prepare for (0.3); analyze plan and emergence related issues (0.6) |
| 04/20/24 | E Gebisa | 1.80 | 2,889.00 | Review case and docket developments |
| 04/22/24 | G A Davis | .40 | 896.00 | Attention to implementation related issues and correspondence |
| 04/22/24 | T A Dillman | .60 | 1,092.00 | Participate in case coordination call with Latham team |
| 04/22/24 | E Gebisa | 1.90 | 3,049.50 | Review case and docket developments (0.6); correspond with T. Dillman regarding same and ongoing work streams (0.4); correspond with N. Messana regarding same (0.3) participate in case coordination call with Latham team (0.6) |
| 04/22/24 | A M Zablocki | .60 | 735.00 | Participate in case coordination call with Latham team |
| 04/22/24 | M von der Marwitz | .60 | 735.00 | Participate in case coordination call with Latham team |
| 04/22/24 | I J Ashworth | .60 | 687.00 | Participate in case coordination call with Latham team |
| 04/22/24 | N A Gulati | .60 | 618.00 | Participate in case coordination call with Latham team |
| 04/22/24 | D A Klabo | .60 | 456.00 | Participate in case coordination call with Latham team |
| 04/22/24 | T B Parker | .70 | 623.00 | Correspond with E. Gebisa and Latham team regarding confirmation and case coordination (0.1); participate in case coordination call with Latham team (0.6) |
| 04/22/24 | K D Shang | .60 | 534.00 | Participate in case coordination call with Latham team |
| 04/23/24 | G A Davis | .40 | 896.00 | Review case status and open items |
| 04/23/24 | E Gebisa | 1.40 | 2,247.00 | Participate in advisor status call with Company, Latham, A&M and Houlihan teams (0.5); address hearing logistics and correspond with Latham team regarding same (0.6); participate in hearing prep session with Latham team, S. Sekella, and J. Goulding (0.3) |
| 04/24/24 | G A Davis | .50 | 1,120.00 | Review case status and open items |
| 04/24/24 | E Gebisa | 1.20 | 1,926.00 | Participate in case coordination call with Latham team (0.3); participate in case coordination call with Latham and A&M team (0.2) coordinate closing checklist work streams (0.5); correspond with B. Parker and I. Ashworth regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

# LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/24/24 | N Messana | .30 | 403.50 | Participate in case coordination call with Latham team |
| 04/24/24 | A M Zablocki | .50 | 612.50 | Participate in weekly status call with A&M team and Latham (0.2); participate in case coordination call with Latham team (0.3) |
| 04/24/24 | M von der Marwitz | .30 | 367.50 | Participate in case coordination call with Latham team |
| 04/24/24 | N A Gulati | .20 | 206.00 | Participate in case coordination call with Latham team |
| 04/24/24 | D A Klabo | .30 | 228.00 | Participate in case coordination call with Latham team |
| 04/24/24 | T B Parker | 1.00 | 890.00 | Update and circulate case, creditor, and confirmation coordination tracking (0.5); participate in case coordination call Latham team (0.3); participate in weekly status call with A&M team and Latham (0.2) |
| 04/24/24 | K D Shang | .30 | 267.00 | Participate in case coordination call with Latham team |
| 04/25/24 | G A Davis | .40 | 896.00 | Review case status and open items |
| 04/25/24 | E Gebisa | 1.70 | 2,728.50 | Review case and docket developments (1.0); confer with Latham team regarding same (0.7) |
| 04/26/24 | G A Davis | .50 | 1,120.00 | Review case status and open items |
| 04/26/24 | E Gebisa | 2.20 | 3,531.00 | Review case and docket developments (1.4); confer with Company, and Latham, A&M, Gibson teams regarding same (0.8) |
| 04/29/24 | E Gebisa | 1.40 | 2,247.00 | Review case and docket developments |
| 04/30/24 | E Gebisa | .50 | 802.50 | Review case developments and correspond with Latham team and Company regarding same |

| G A Davis | 6.90 | Hrs. @ | $ 2,240.00/hr. | $ 15,456.00 |
| T A Dillman | 4.80 | Hrs. @ | $ 1,820.00/hr. | $ 8,736.00 |
| E Gebisa | 33.40 | Hrs. @ | $ 1,605.00/hr. | $ 53,607.00 |
| N Messana | 4.80 | Hrs. @ | $ 1,345.00/hr. | $ 6,456.00 |
| A M Zablocki | 3.10 | Hrs. @ | $ 1,225.00/hr. | $ 3,797.50 |
| M von der Marwitz | 2.00 | Hrs. @ | $ 1,225.00/hr. | $ 2,450.00 |
| I J Ashworth | 1.70 | Hrs. @ | $ 1,145.00/hr. | $ 1,946.50 |
| N A Gulati | 3.60 | Hrs. @ | $ 1,030.00/hr. | $ 3,708.00 |
| T B Parker | 6.70 | Hrs. @ | $ 890.00/hr. | $ 5,963.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Case Administration

| K D Shang | 2.30 | Hrs. @ | $ 890.00/hr. | $ 2,047.00 |
|-----------|------|--------|--------------|------------|
| D A Klabo | 3.40 | Hrs. @ | $ 760.00/hr. | $ 2,584.00 |
|           | 72.70 |        |              | $ 106,751.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Corporate Governance, Board, and Regulatory Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/04/24 | G A Davis | .40 | 896.00 | Attend transition committee call |
| 04/04/24 | T A Dillman | .40 | 728.00 | Attend transition committee call |
| 04/08/24 | F A Capurro | 1.10 | 1,765.50 | Review and revise governance term sheet |
| 04/08/24 | T A Dillman | 2.00 | 3,640.00 | Review and comment on governance term sheet (1.2); correspondence with Latham corporate and RSS team regarding same (0.8) |
| 04/09/24 | F A Capurro | 2.50 | 4,012.50 | Review and revise governance term sheet and related matters |
| 04/09/24 | T A Dillman | 1.50 | 2,730.00 | Review governance term sheet and organizational document amendments (0.8); correspondence with Latham team regarding same (0.7) |
| 04/09/24 | E Gebisa | .70 | 1,123.50 | Review updates to governance term sheet and subsidiary organizational documents (0.5); confer with Latham team regarding same (0.2) |
| 04/10/24 | F A Capurro | 2.20 | 3,531.00 | Confer with Latham team regarding subsidiary formation and amendments (0.5); review updated term sheet and governance documents (1.7) |
| 04/10/24 | E Gebisa | 3.00 | 4,815.00 | Revise governance Term Sheet markup (0.5); coordinate with Latham, Gibson and Company on Plan supplement governance documents (0.5); correspondence with T. Dillman regarding same (0.3); confer with Latham team on governance documents amendments (1.4); call with Latham and Gibson teams on governance term sheet comments (0.3) |
| 04/10/24 | G M Van Buiten | 1.60 | 2,040.00 | Revise and correspond regarding governance term sheet |
| 04/11/24 | F A Capurro | .40 | 642.00 | Review revised governance documents |
| 04/11/24 | M O Morris | 1.60 | 2,704.00 | Review governance term sheet (0.9); attend transition committee call (0.7) |
| 04/11/24 | E Gebisa | .60 | 963.00 | Confer with Latham, Company and Gibson regarding governance issues |
| 04/14/24 | T A Dillman | 1.60 | 2,912.00 | Call with P. Corrie regarding governance matters (0.4); correspondence with A. Aber, S. Sekella, and P. Corrie regarding same (0.2); review related documents (0.3); correspondence (0.2) and call (0.5) with J. Goulding regarding same |
| 04/16/24 | T A Dillman | .80 | 1,456.00 | Review governance issues (0.5); call with S. Sekella regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Corporate Governance, Board, and Regulatory Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/18/24 | T A Dillman | 1.00 | 1,820.00 | Attend transition committee update (0.5); correspondence with J. Brody regarding governance matters (0.5) |
| 04/18/24 | M O Morris | .70 | 1,183.00 | Prepare for (0.2) and attend transition committee call (0.5) |
| 04/19/24 | T A Dillman | .70 | 1,274.00 | Calls with J. Brody regarding governance issues (0.3); calls with S. Sekella regarding same (0.2); correspondence with GDC regarding same (0.2) |
| 04/19/24 | M O Morris | .90 | 1,521.00 | Review Board deck and exit facilities |
| 04/19/24 | J C Shih | .80 | 1,284.00 | Work on ABL slides for board meeting deck |
| 04/20/24 | K W Kocovsky | .80 | 1,316.00 | Draft slides for board meeting regarding term loan exit financing |
| 04/20/24 | J C Shih | 1.70 | 2,728.50 | Work on ABL slides for board deck |
| 04/21/24 | K W Kocovsky | 1.10 | 1,809.50 | Draft slides for board meeting regarding term loan exit financing |
| 04/21/24 | J C Shih | 2.00 | 3,210.00 | Work on ABL comparison slides for board meeting deck |
| 04/22/24 | M O Morris | 1.20 | 2,028.00 | Review and edit board slide deck |
| 04/22/24 | J C Shih | .80 | 1,284.00 | Correspondence and work related to board deck |
| 04/23/24 | T A Dillman | 1.00 | 1,820.00 | Attend advisor call with management (0.5); attend board meeting (0.5) |
| 04/23/24 | K W Kocovsky | .50 | 822.50 | Attend board meeting regarding exit financing |
| 04/23/24 | E Gebisa | .60 | 963.00 | Participate in Company board meeting with Company, board, Latham, A&M, and Houlihan teams |
| 04/25/24 | M O Morris | 1.50 | 2,535.00 | Attend Transition Committee call (0.7); review corporate governance updates (0.8) |
| 04/26/24 | F A Capurro | 1.00 | 1,605.00 | Review closing matters and disclosures related to governance |
| 04/26/24 | D A Klabo | .70 | 532.00 | Create and circulate updated signature pages for amended governance documents |
| 04/28/24 | E Gebisa | .40 | 642.00 | Confer with Gibson and Latham on board developments, governance documents and post emergence Board process |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Corporate Governance, Board, and Regulatory Matters

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/29/24 | D A Klabo | .40 | 304.00 | Create and circulate amended signatures for governance documents |

| | | | | |
|---|---|---|---|---|
| G A Davis | .40 | Hrs. @ | $ 2,240.00/hr. | $ 896.00 |
| T A Dillman | 9.00 | Hrs. @ | $ 1,820.00/hr. | $ 16,380.00 |
| M O Morris | 5.90 | Hrs. @ | $ 1,690.00/hr. | $ 9,971.00 |
| K W Kocovsky | 2.40 | Hrs. @ | $ 1,645.00/hr. | $ 3,948.00 |
| F A Capurro | 7.20 | Hrs. @ | $ 1,605.00/hr. | $ 11,556.00 |
| E Gebisa | 5.30 | Hrs. @ | $ 1,605.00/hr. | $ 8,506.50 |
| J C Shih | 5.30 | Hrs. @ | $ 1,605.00/hr. | $ 8,506.50 |
| G M Van Buiten | 1.60 | Hrs. @ | $ 1,275.00/hr. | $ 2,040.00 |
| D A Klabo | 1.10 | Hrs. @ | $ 760.00/hr. | $ 836.00 |
| | 38.20 | | | $ 62,640.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 04/02/24 | E Gebisa | .30 | 481.50 | Review final wages order (0.1); correspond with K. Shang on wages and benefit issues (0.2) |
| 04/12/24 | E Gebisa | 2.00 | 3,210.00 | Review deferred compensation plan issue and revise confirmation order and plan regarding same (1.0), correspond with Latham, A&M and Gibson teams, and Company regarding same (0.5); call with K. Liang regarding same (0.2); call with J. Rogers regarding same (0.3) |
| 04/22/24 | E Gebisa | .30 | 481.50 | Call with J. Rogers on termination of deferred compensation plan (0.2); correspond with Latham team regarding same (0.1) |

| E Gebisa | 2.60 | Hrs. @ | $ 1,605.00/hr. | $ 4,173.00 |
|---|---|---|---|---|
| | 2.60 | | | $ 4,173.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Fee and Retention Applications (LW)

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/02/24 | T B Parker | .20 | 178.00 | Correspond with A. Morgan regarding parties in interest and supplemental filings |
| 04/03/24 | E Gebisa | 1.20 | 1,926.00 | Review Latham retention application issues (0.5); confer with Latham team regarding same (0.7) |
| 04/03/24 | T B Parker | .40 | 356.00 | Correspond with A. Morgan regarding parties in interest (0.2); correspond with Latham team regarding parties in interest (0.2) |
| 04/08/24 | K D Shang | 1.90 | 1,691.00 | Draft supplemental declaration regarding Latham retention application |
| 04/08/24 | C M Tarrant | 3.20 | 1,680.00 | Draft monthly fee application (1.6); revise and revise fee materials (1.6) |
| 04/09/24 | E Gebisa | .20 | 321.00 | Correspond with T. Dillman regarding Latham retention order and supplemental declaration |
| 04/09/24 | K D Shang | .70 | 623.00 | Revise supplemental declaration |
| 04/10/24 | K D Shang | .70 | 623.00 | Correspondence with Latham team regarding supplemental declaration (0.4); revise supplemental declaration (0.1); revise retention order (0.2) |
| 04/11/24 | T B Parker | .40 | 356.00 | Correspond with K. Shang regarding supplemental declaration materials |
| 04/11/24 | K D Shang | 1.90 | 1,691.00 | Correspondence with B. Parker regarding supplemental declaration materials (0.2); correspondence with Latham team regarding retention order (0.2); correspondence with Latham team regarding supplemental declaration (0.5); revise supplemental declaration (1.0) |
| 04/12/24 | T B Parker | .70 | 623.00 | Review and revise retention materials |
| 04/12/24 | K D Shang | 1.00 | 890.00 | Correspondence with B. Parker regarding parties in interest list (0.2); correspondence with Latham team regarding retention order (0.2); revise supplemental declaration (0.6) |
| 04/15/24 | T A Dillman | .30 | 546.00 | Correspondence with Latham team and R. Lamb regarding supplemental declaration and retention order |
| 04/25/24 | K D Shang | 2.60 | 2,314.00 | Review and revise fee application materials |
| 04/25/24 | C M Tarrant | 1.30 | 682.50 | Review and revise monthly fee materials (0.8); revise draft fee application (0.5) |
| 04/30/24 | T B Parker | .40 | 356.00 | Review parties in interest list updates (0.2); correspond |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Fee and Retention Applications (LW)

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with Latham team regarding same (0.2) |
| 04/30/24 | C M Tarrant | 1.10 | 577.50 | Review and revise fee materials (0.6); final fee application (0.5) |

| | | | | |
|------|------|------|------|------|
| T A Dillman | .30 | Hrs. @ | $ 1,820.00/hr. | $ 546.00 |
| E Gebisa | 1.40 | Hrs. @ | $ 1,605.00/hr. | $ 2,247.00 |
| T B Parker | 2.10 | Hrs. @ | $ 890.00/hr. | $ 1,869.00 |
| K D Shang | 8.80 | Hrs. @ | $ 890.00/hr. | $ 7,832.00 |
| C M Tarrant | 5.60 | Hrs. @ | $ 525.00/hr. | $ 2,940.00 |
| | 18.20 | | | $ 15,434.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Fee and Retention Applications (Others)

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/03/24 | I J Ashworth | .40 | 458.00 | Correspondence with YCST team regarding OCP motion comments (0.1); review the same (0.2); correspondence with T. Dillman regarding the same (0.1) |
| 04/03/24 | T B Parker | .20 | 178.00 | Correspond with YCST, A&M, HL, and Kroll regarding parties in interest and supplemental disclosures |
| 04/09/24 | T B Parker | 1.10 | 979.00 | Review and revise other professionals' retention materials (0.6); correspond with K. Shang. A. Morgan, and R. Lamb regarding same and supplemental disclosures (0.3); circulate updated parties in interest list to professionals (0.1); correspond with R. Lamb and M. McNamara regarding retention materials (0.1) |
| 04/11/24 | N Messana | .60 | 807.00 | Emails with A&M regarding professional fees |
| 04/11/24 | I J Ashworth | .20 | 229.00 | Correspondence with YCST team regarding interim compensation and OCP motions (0.1); correspondence with N. Messana regarding the same (0.1) |
| 04/13/24 | I J Ashworth | .30 | 343.50 | Correspondence with T. Dillman, E. Gebisa regarding OCP declaration (0.2); revise the same (0.1) |
| 04/15/24 | I J Ashworth | 1.30 | 1,488.50 | Conference with S. Reil, R. Lamb, N. Messana regarding OCP process (0.3); draft correspondence to OCPs regarding process (0.8); correspondence to A. Aber regarding same (0.2) |
| 04/16/24 | I J Ashworth | 1.40 | 1,603.00 | Correspondence with OCPs regarding OCP process |
| 04/16/24 | D A Klabo | 2.10 | 1,596.00 | Correspondence with I. Ashworth regarding OCP declarations (0.3); create and finalize OCP tracking documents (1.6); correspondence with I. Ashworth regarding same (0.2) |
| 04/17/24 | I J Ashworth | 1.60 | 1,832.00 | Coordinate with OCPs regarding OCP approval process |
| 04/18/24 | N Messana | .60 | 807.00 | Emails with YCST, A&M, and Company regarding OCP matters (0.3); call with same regarding same (0.3) |
| 04/18/24 | I J Ashworth | 3.40 | 3,893.00 | Correspondence with T. Dillman, E. Gebisa, N. Messana regarding OCP notice (0.7); coordinate with YCST team regarding same (0.2); draft OCP notice (1.2); coordinate with OCPs regarding OCP approval process (1.3) |
| 04/18/24 | D A Klabo | 1.40 | 1,064.00 | Updates to OCP tracker (1.2); correspondence with I. Ashworth regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Fee and Retention Applications (Others)

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 04/19/24 | I J Ashworth | 2.30 | 2,633.50 | Correspondence with T. Dillman, E. Gebisa, YCST team regarding OCP notice (0.4); revise the same (0.6); coordinate with OCPs regarding OCP approval process (1.1); correspondence with D. Klabo regarding same (0.2) |
| 04/19/24 | D A Klabo | .90 | 684.00 | Updates to OCP tracker (0.6); correspondence with I. Ashworth regarding same (0.3) |
| 04/20/24 | I J Ashworth | .40 | 458.00 | Revise OCP notice (0.2); correspondence with J. Weikamp regarding same (0.1); correspondence with E. Gebisa regarding same (0.1) |
| 04/22/24 | I J Ashworth | .30 | 343.50 | Correspondence with R. Lamb regarding OCP declaration (0.1); correspondence with N. Martin regarding same (0.1); correspondence with L. Bloniarz regarding same (0.1) |
| 04/22/24 | D A Klabo | 1.30 | 988.00 | Review of OCP declarations and updates to tracker |
| 04/23/24 | I J Ashworth | 1.00 | 1,145.00 | Review OCP declaration (0.1); correspondence with S. Reil regarding same (0.4); correspondence with J. Rigberg regarding OCP declaration (0.2); correspondence with L. Miller regarding OCP declaration (0.2); correspondence with D. Klabo regarding same (0.1) |
| 04/24/24 | D A Klabo | .90 | 684.00 | Correspondence regarding OCP declarations (0.6); update tracker (0.3) |
| 04/25/24 | D A Klabo | .60 | 456.00 | Review OCP correspondence (0.4); update tracker (0.2) |
| 04/26/24 | I J Ashworth | .80 | 916.00 | Correspondence with S. Reil regarding OCP process (0.3); correspondence with J. Rutter regarding same (0.2); correspondence with K. Welsh regarding same (0.1); correspondence with D. Klabo regarding the same (0.1); correspondence with K. Weikamp regarding same (0.1) |
| 04/26/24 | D A Klabo | 1.20 | 912.00 | Correspondence with I. Ashworth regarding OCP tracker (0.2); review other OCP correspondence and update tracker (1.0) |
| 04/29/24 | I J Ashworth | .40 | 458.00 | Correspondence with J. Weikamp regarding OCP process (0.1); email correspondence with J. Lucci regarding OCP declaration (0.1); email correspondence with M. First regarding same (0.1); correspondence with J. Rutter regarding same (0.1) |
| 04/29/24 | D A Klabo | .70 | 532.00 | Review and update OCP tracker (0.5); correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Fee and Retention Applications (Others)

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | with I. Ashworth regarding same (0.2) |
| 04/29/24 | A Morgan | 1.20 | 426.00 | Update parties in interest list |
| 04/30/24 | I J Ashworth | .30 | 343.50 | Review OCP declaration (0.1); correspondence with S. Reil regarding same (0.1); correspondence with S. Reil regarding OCP process (0.1) |
| 04/30/24 | D A Klabo | .40 | 304.00 | Updates to OCP tracker (0.2); correspondence with I. Ashworth regarding same (0.2) |
| 04/30/24 | A Morgan | 1.70 | 603.50 | Update parties in interest list |

| | | | | |
|---|---|---|---|---|
| N Messana | 1.20 | Hrs. @ | $ 1,345.00/hr. | $ 1,614.00 |
| I J Ashworth | 14.10 | Hrs. @ | $ 1,145.00/hr. | $ 16,144.50 |
| T B Parker | 1.30 | Hrs. @ | $ 890.00/hr. | $ 1,157.00 |
| D A Klabo | 9.50 | Hrs. @ | $ 760.00/hr. | $ 7,220.00 |
| A Morgan | 2.90 | Hrs. @ | $ 355.00/hr. | $ 1,029.50 |
| | 29.00 | | | $ 27,165.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/01/24 | T A Dillman | .80 | 1,456.00 | Review DIP order comments from Morgan Lewis (0.6); correspondence with N. Messana regarding same (0.2) |
| 04/01/24 | M O Morris | .90 | 1,521.00 | Review and revise exit facility documents |
| 04/01/24 | J C Shih | 2.50 | 4,012.50 | Review IP and lien search results (0.3); correspondence with Latham team regarding KYC (0.1); correspondence regarding diligence and disclosure items (0.4); correspondence and work related to organizational documents (0.3); review draft ABL credit agreement (1.4) |
| 04/01/24 | N Faqhir | .60 | 456.00 | Review credit agreement |
| 04/01/24 | K Ota | 4.50 | 4,005.00 | Review IP search results (0.5); coordinate KYC requests (0.5); draft the legal opinion (3.5) |
| 04/01/24 | T B Parker | .60 | 534.00 | Correspond with M. Doura regarding exit facility documentation and workstreams |
| 04/01/24 | R A Webster | 3.40 | 1,904.00 | Research UCC documentation (0.6); compile supporting documentation for UCC-3 Termination Checklist (1.7); update schedule of UCC filing evidence (0.8); prepare correspondence to K. Kocovsky regarding supporting documentation for UCC-3 Termination Checklist and related matters (0.3) |
| 04/02/24 | T A Dillman | .80 | 1,456.00 | Review DIP order revisions from lenders' counsel (0.2); correspondence with N. Messana and lender counsel regarding same (0.2); call with D. Salemi regarding DIP process and next steps (0.4) |
| 04/02/24 | K W Kocovsky | .90 | 1,480.50 | Checklist call with Morgan Lewis, Choate and Gibson Dunn regarding: exit financing (0.5); review ABL issues list (0.4) |
| 04/02/24 | J M Kronsnoble | .90 | 1,975.50 | Review ABL and FILO documents |
| 04/02/24 | M O Morris | 2.20 | 3,718.00 | Review and comment on exit credit agreements and exit checklist |
| 04/02/24 | J C Shih | 2.80 | 4,494.00 | Attend call regarding exit facility with Latham team and lenders' counsel (0.3); work on issues list and review ABL credit agreement (2.3); correspondence and work related to ancillary documentation (0.2) |
| 04/02/24 | M Doura | 3.50 | 4,707.50 | Review and revise ABL credit agreement (3.0); correspondence with Latham team related to same (0.5) |
| 04/02/24 | N Messana | .60 | 807.00 | Attend call on exit facilities with Latham banking |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | team and lenders' counsels (0.3); review exit facilities documents (0.3) |
| 04/02/24 | N Faqhir | 1.00 | 760.00 | Attend exit facilities with Latham banking team and lenders' counsels (0.3); review Company signature pages (0.3); correspond with team regarding KYC requests and credit agreement (0.4) |
| 04/02/24 | K Ota | 1.60 | 1,424.00 | Attend exit facilities with Latham banking team and lenders' counsels (0.3); coordinate KYC requests with Company (0.2); revise the schedules to the credit agreement (1.1) |
| 04/02/24 | R A Webster | .20 | 112.00 | Prepare correspondence to K. Kocovsky regarding supporting documentation for UCC-3 Termination Checklist and related matters |
| 04/03/24 | T A Dillman | 1.20 | 2,184.00 | Review exit facility open issues and developments (0.7); correspondence with M. Morris and J. Kronsnoble regarding same (0.5) |
| 04/03/24 | K W Kocovsky | .40 | 658.00 | Call with A&M and Latham teams regarding exit financing |
| 04/03/24 | J M Kronsnoble | 2.10 | 4,609.50 | Review ABL/FILO Credit Agreement and L. Kutilek mark-up (1.8); draft emails to L. Kutilek regarding revisions to same and tax matters (0.3) |
| 04/03/24 | M O Morris | 7.90 | 13,351.00 | Review initial draft of ABL exit credit agreement (3.1); draft issues list relating to the same (2.2); draft cover email and markup ABL exit credit agreement (2.6) |
| 04/03/24 | J C Shih | 8.70 | 13,963.50 | Review draft ABL credit agreement and Amended and Restated FILO fee letter (5.9); draft and revise issues list regarding the same (2.1); correspondence with M. Morris regarding the foregoing (0.4); internal correspondence with finance team regarding ancillary documentation and diligence items (0.3) |
| 04/03/24 | M Doura | 1.70 | 2,286.50 | Review and revise draft ABL credit agreement and Amended and Restated FILO fee letter |
| 04/03/24 | N Faqhir | .40 | 304.00 | Review charters and good standing certificates |
| 04/03/24 | K Ota | .70 | 623.00 | Review and coordinate KYC requests with Company (0.5); review and send organizational documents to lender's counsel and local counsel (0.2) |
| 04/03/24 | R A Webster | .30 | 168.00 | Prepare correspondence to K. Kocovsky and G. Gayle regarding supporting documentation for UCC-3 Termination Checklist and related matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/04/24 | T A Dillman | 2.20 | 4,004.00 | Correspondence with M. Morris and Latham restructuring team regarding exit finance documents and related matters (0.4); attend (partial) exit facility call with Latham, lenders' counsel, Company and advisor teams (0.7); review related documents (0.5) and follow up correspondence (0.3); call with D. Salemi regarding accordion (0.3) |
| 04/04/24 | K W Kocovsky | 1.40 | 2,303.00 | Call with Latham, Gibson Dunn, management and financial advisors regarding exit ABL credit agreement issues list (1.0); call with Latham, Company, and lenders' counsel regarding exit credit agreement statuses and intercreditor (0.4) |
| 04/04/24 | J M Kronsnoble | .60 | 1,317.00 | Review Exit Term Loan Credit Agreement |
| 04/04/24 | M O Morris | 10.20 | 17,238.00 | Review and markup ABL exit credit agreement (6.1); call with J. Shih and N. Faqhir regarding action items (0.4); issues list call with Latham team, Company, advisors, and lenders' counsel (1.0); review pro forma equity structure (2.0); closing checklist (0.7) |
| 04/04/24 | E Gebisa | .60 | 963.00 | Participate in all hands exit facilities issues list call with Latham, lenders' counsel, Company and advisor teams |
| 04/04/24 | J C Shih | 8.40 | 13,482.00 | Attend issues list call with Latham team, Company, advisors, and lenders' counsel (1.0); check-in call with M. Morris and N. Faqhir (0.4); correspondence and work related to markup of ABL credit agreement (4.9); correspondence related to agreement among lenders (0.1); correspondence and work related to deal structuring points (0.2); correspondence and work related to ancillary documents, including reviewing disclosure items and closing checklists (1.8) |
| 04/04/24 | M Doura | 8.10 | 10,894.50 | Review and revise ABL credit agreement (5.2); review and revise ancillary documents (2.1); correspondence with Latham team regarding same (0.8) |
| 04/04/24 | N Messana | 1.10 | 1,479.50 | Attend call on exit facilities with Latham banking team and lenders' counsels (0.5); review exit facilities documents (0.6) |
| 04/04/24 | N Faqhir | 4.30 | 3,268.00 | Review and revise credit agreement (3.1); meet with M. Morris and J. Shih to discuss action items (0.4); update closing checklist (0.5); correspond with team regarding fresh start accounting (0.3) |
| 04/04/24 | K Ota | 3.10 | 2,759.00 | Conference with M. Doura regarding closing deliverables (0.3); revise schedules to Credit |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Agreement (0.7); revise closing checklist (0.5); draft correspondence with draft documents to lender's counsel (0.6); conference with legal teams regarding ABL Credit Agreement issues list (1.0) |
| 04/04/24 | G D Grocke | .50 | 280.00 | Review supporting documentation for UCC termination statements (0.2); communicate with R. Webster and K. Kocovsky regarding same (0.2); arrange for filing of UCC termination statements (0.1) |
| 04/04/24 | AT Kwan | 3.60 | 2,016.00 | Review lien searches and revise schedules |
| 04/04/24 | R A Webster | 1.70 | 952.00 | Research UCC and charter documentation with respect to Ditto Products, LLC (0.3); update and compile supporting documentation for UCC-3 Termination Checklist (0.6); organize electronic files regarding UCC-3 Termination supporting documentation (0.3); correspondence to K. Kocovsky and G. Grocke regarding supporting documentation for UCC-3 Termination Checklist and related matters (0.3); prepare correspondence to J. Howe regarding termination of UCC-3 Continuations and related supporting documentation (0.2) |
| 04/05/24 | K W Kocovsky | 1.80 | 2,961.00 | Review draft exit term loan agreement |
| 04/05/24 | M O Morris | 5.80 | 9,802.00 | Attend closing checklist call (0.3); call with J. Shih regarding credit agreements (0.5); revise ABL exit documentation (5.0) |
| 04/05/24 | J C Shih | 3.10 | 4,975.50 | Participate in all-hands check-in call (0.3); status call with Latham restructuring team and lenders' counsels (0.2); call with M. Morris regarding credit agreements and intercreditor (0.5); review term loan agreement and other related documentation, including intercreditor (1.6); correspondence and work related to ancillary ABL documents (0.5) |
| 04/05/24 | M Doura | 7.10 | 9,549.50 | Review and revise term loan agreement (3.2); review and revise intercreditor agreement (3.0); participate in all-hands check-in call (0.3); correspondence with Latham team regarding exit documents (0.6) |
| 04/05/24 | N Messana | .60 | 807.00 | Attend call on exit facilities with Latham banking team and lenders' counsels (0.3); review exit facilities documents (0.3) |
| 04/05/24 | N Faqhir | 5.00 | 3,800.00 | Participate in exit facilities check in call (0.3); attend internal checklist call with Latham restructuring team and lenders' counsel (0.2); review ABL and Term Loan credit agreements (1.4); review exhibits to credit |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | agreement (1.5); revise ancillary documents (1.6) |
| 04/05/24 | D A Klabo | .20 | 152.00 | Participate in exit financing call with Latham banking team and lenders' counsel |
| 04/06/24 | K W Kocovsky | 1.60 | 2,632.00 | Review and revise issues list for exit financing term loan |
| 04/06/24 | J M Kronsnoble | .40 | 878.00 | Review L. Kutilek mark-up of Term Loan Credit Agreement and Exhibits |
| 04/06/24 | J C Shih | 5.00 | 8,025.00 | Draft comparison chart on ABL agreement and term facility agreement (2.2); review and work on summary of Debtors-side points on intercreditor agreement (1.7); review and provide comments to ancillary ABL documents (0.9); review issues list for term loan agreement (0.2) |
| 04/06/24 | M Doura | .30 | 403.50 | Correspondence with Latham team regarding ABL documents |
| 04/06/24 | N Faqhir | 1.10 | 836.00 | Review and revise ancillary documents |
| 04/07/24 | M O Morris | 3.20 | 5,408.00 | Review and reply to emails (0.5); edit documents regarding post-emergence equity structure, exit facilities and ABL credit facility (2.7) |
| 04/07/24 | J C Shih | 2.60 | 4,173.00 | Review and work on markup of intercreditor agreement (1.8); correspondence with M. Morris regarding intercreditor agreement (0.4); correspondence with N. Faqhir and work related to ancillary documentation (0.4) |
| 04/07/24 | M Doura | 3.10 | 4,169.50 | Review and revise intercreditor agreement (2.0); review and revise ancillary documents (1.1) |
| 04/07/24 | N Messana | .50 | 672.50 | Review exit intercreditor agreement |
| 04/07/24 | N Faqhir | .50 | 380.00 | Review and revise ancillary documents |
| 04/07/24 | K Ota | 2.00 | 1,780.00 | Review and revise the Perfection Certificate and revise the IP Schedules |
| 04/08/24 | K W Kocovsky | .90 | 1,480.50 | Review draft exit term loan agreement |
| 04/08/24 | M O Morris | 1.20 | 2,028.00 | Review debt facilities |
| 04/08/24 | J C Shih | 2.00 | 3,210.00 | Correspondence with Latham team regarding holding entity structure (0.2); correspondence with Latham team regarding intercreditor (0.1); correspondence with Latham team regarding ancillary documentation (0.3); participate in Latham team checklist call (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence and work related to primary ABL documentation (1.1) |
| 04/08/24 | M Doura | 1.90 | 2,555.50 | Participate in Latham team checklist call (0.3); correspondence and work related to primary ABL documentation (1.6) |
| 04/08/24 | N Faqhir | 1.60 | 1,216.00 | Participate in Latham team checklist call (0.3); update closing checklist (0.3); review and revise ancillary documents (0.7); correspond with Latham team regarding deals (0.3) |
| 04/08/24 | K Ota | 2.00 | 1,780.00 | Participate in Latham team checklist call (0.3); review and revise the Perfection Certificate (1.7) |
| 04/09/24 | T A Dillman | .30 | 546.00 | Participate in all hands advisor call regarding exit facilities |
| 04/09/24 | K W Kocovsky | 1.40 | 2,303.00 | Call with MLB, Choate and GDC regarding: exit facilities documentation (0.4); call with A&M, Houlihan and Latham teams (0.5); call with A&M, Houlihan and Latham teams regarding potential incremental exit financing (0.5) |
| 04/09/24 | J M Kronsnoble | .30 | 658.50 | Review documents and emails regarding exit facilities |
| 04/09/24 | M O Morris | 2.20 | 3,718.00 | Review and revise intercreditor agreement, credit agreement schedules and ancillary CP deliverables |
| 04/09/24 | J C Shih | 5.60 | 8,988.00 | Revise draft ABL credit agreement (4.3); correspondence with Latham team related to the foregoing (0.5); call with advisors and Latham restructuring team regarding DIP accordion (0.4); participate in all-hands check-in call (0.4) |
| 04/09/24 | M Doura | 5.90 | 7,935.50 | Review and revise ABL credit agreement (3.5); call with advisors and Latham restructuring team regarding DIP accordion (0.4); participate in all-hands check-in call (0.4); correspondence with Latham team regarding credit agreement (0.5); review and revise intercreditor agreement (1.1) |
| 04/09/24 | N Messana | 1.20 | 1,614.00 | Attend exit facilities check in call with Latham banking team and lenders' counsels (0.4); review exit facilities documents (0.4); attend call with Houlihan, Lazard, GDC, and Latham teams regarding accordion facility (0.4) |
| 04/09/24 | N Faqhir | .50 | 380.00 | Correspond with Latham team regarding deal |
| 04/09/24 | K Ota | 1.60 | 1,424.00 | Conference call with legal teams regarding credit facilities (0.4); review the updated IP schedules and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | provide comments (0.9); review and coordinate KYC requests with the Company (0.3) |
| 04/09/24 | AT Kwan | .20 | 112.00 | Review the updated schedules |
| 04/10/24 | M O Morris | 6.90 | 11,661.00 | Review and revise exit facilities (4.2); review CP deliverables, fresh start accounting and borrowing base logistics (2.7) |
| 04/10/24 | J C Shih | 3.30 | 5,296.50 | Correspondence related to plan supplement documents (0.2); correspondence and work related to ABL credit agreement (2.7); correspondence related to KYC (0.1); correspondence with Latham team related to ancillary documentation, including local counsel opinion (0.3) |
| 04/10/24 | N Faqhir | .60 | 456.00 | Correspond with Latham legal team regarding deal |
| 04/10/24 | K Ota | 3.00 | 2,670.00 | Review the legal opinion (0.5); coordinate KYC requests with the Company (0.2); revise closing checklist (0.3); review lien search results and revise lien schedules to the credit agreement (2.0) |
| 04/10/24 | T B Parker | .30 | 267.00 | Correspond with K. Ota and N. Faqhir regarding exit facility documentation (0.2); update case coordination trackers regarding exit facility documentation (0.1) |
| 04/11/24 | K W Kocovsky | 2.60 | 4,277.00 | Finalize term loan exit financing and conform ABL exit financing for filing |
| 04/11/24 | M O Morris | 2.70 | 4,563.00 | Review exit facilities (0.9); review pro forma organizational chart (1.3); attend internal checklist call with J. Shih and N. Faqhir (0.5) |
| 04/11/24 | J C Shih | 3.10 | 4,975.50 | Check-in call with N. Faqhir and M. Morris (0.5); revise exit documents (2.6) |
| 04/11/24 | M Doura | 9.10 | 12,239.50 | Review and revise security agreement (5.8); review and revise ancillary documents (3.3) |
| 04/11/24 | N Faqhir | .90 | 684.00 | Update closing checklist (0.3); prepare for (0.1); attend internal check in call with J. Shih and M. Morris (0.5) |
| 04/11/24 | K Ota | .80 | 712.00 | Review and revise the legal opinion with comments |
| 04/12/24 | K W Kocovsky | 2.60 | 4,277.00 | Call with Choate, MLB and GDC teams regarding ancillary documents for exit financing (0.7); review security agreement and ancillary documents for term loan exit financing (1.4), review and revise final DIP order and second draw of DIP loans (0.5) |
| 04/12/24 | M O Morris | 3.90 | 6,591.00 | Draft reporting covenant in ABL credit agreement and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM & WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | attend to correspondence with CFO regarding the same (2.7); circulate AAL to all parties (0.4); review CP deliverables under exit facilities (0.8) |
| 04/12/24 | E Gebisa | .40 | 642.00 | Participate in all hands exit facilities call with Latham team and lenders' counsel (0.3); review updates regarding same (0.1) |
| 04/12/24 | J C Shih | 5.50 | 8,827.50 | Review and revise exhibits to ABL credit agreement (1.4); correspondence and work related to reviewing and revising turns of ABL credit agreement (2.8); participate in check-in call with Latham team and lenders' counsel (0.3); correspondence related to ancillary documentation (0.8); correspondence related to KYC and other related matters (0.2) |
| 04/12/24 | M Doura | 5.80 | 7,801.00 | Review and revise ABL credit agreement (3.1); coordinate revisions with Latham team regarding exit facilities (1.4); revise ancillary documentation (1.3) |
| 04/12/24 | N Messana | .70 | 941.50 | Attend exit facilities check in call with Latham banking team and lenders' counsels (0.3); review exit facilities documents (0.4) |
| 04/12/24 | N Faqhir | 2.50 | 1,900.00 | Revise credit agreement (1.9); update closing checklist (0.3); attend exit facilities check in call with Latham team and lenders' counsel (0.3) |
| 04/12/24 | D A Klabo | .20 | 152.00 | Attend exit financing check in call with Latham team and lenders' counsel |
| 04/12/24 | K Ota | 1.30 | 1,157.00 | Revise the closing checklist (0.2); attend exit facilities check-in call with Latham team and lenders' counsels (0.2); review the local counsel opinion (0.3); revise the corporate opinion (0.6) |
| 04/13/24 | M O Morris | .60 | 1,014.00 | Review emails regarding exit facilities |
| 04/14/24 | J C Shih | 1.50 | 2,407.50 | Correspondence and work related to FILO fee letter (0.7); correspondence and work related to corporate reorganization, including correspondence with corporate team and N. Faqhir and reviewing draft transaction summary and related documentation (0.8) |
| 04/14/24 | K Ota | 1.00 | 890.00 | Review and revise the Latham opinion |
| 04/15/24 | K W Kocovsky | .90 | 1,480.50 | Review and revise term loan credit agreement |
| 04/15/24 | M O Morris | 6.30 | 10,647.00 | Mark up ABL credit agreement and resolve open business points for posting (4.7); call with J. Shih and N. Faqhir regarding ABL closing checklist and open ABL items (0.4); correspond with J. Shih regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | guaranty and collateral documents (1.2) |
| 04/15/24 | E Gebisa | .40 | 642.00 | Call with J. Shih regarding board approvals regarding exit facilities (0.2); and correspond with Latham team regarding same and other exit facilities requirements (0.2) |
| 04/15/24 | J C Shih | 4.00 | 6,420.00 | Internal checklist call (0.5); correspondence and work related to finalizing ABL credit agreement for posting (1.0); correspondence and work related to ABL credit agreement exhibits (0.2); call with M. Morris and N. Faqhir regarding ABL closing checklist and open ABL items (0.4); call with E. Gebisa regarding resolutions for exit facilities (0.2); correspondence and work related to ABL credit agreement schedules (0.3); correspondence and work related to other ancillary documents (1.4) |
| 04/15/24 | M Doura | 5.30 | 7,128.50 | Correspondence related to ABL credit agreement (1.3); revise ABL credit agreement exhibits (2.0); revise ABL credit agreements (2.0) |
| 04/15/24 | N Faqhir | 3.80 | 2,888.00 | Revise credit agreement (2.7); call with J. Shih and M. Morris regarding ABL closing checklist and open ABL items (0.4); update closing checklist (0.7) |
| 04/15/24 | K Ota | 4.70 | 4,183.00 | Revise Schedules to the Credit Agreement (1.7); coordinate KYC requests with the Company (0.2); revise resolutions and secretary's certificate (0.5); review Ohio local counsel opinion comments (0.2); revise Security Agreement Schedules (1.5); revise Perfection Certificate (0.6) |
| 04/15/24 | A T Molestina | .30 | 106.50 | Correspond with Latham team regarding document orders |
| 04/16/24 | T A Dillman | .40 | 728.00 | Attend exit facilities checklist call |
| 04/16/24 | K W Kocovsky | 1.30 | 2,138.50 | Attend exit facilities checklist call (0.4); call with Alix, Houlihan and board of directors regarding exit financing and transaction status (0.8); correspondence with Latham team regarding same (0.1) |
| 04/16/24 | M O Morris | 4.90 | 8,281.00 | Review revised drafts of exit facility documents and security documents (3.6); attend call with Latham team and lenders regarding exit facilities (0.4); attend call with Alix, Latham and Houlihan teams regarding exit financing and transaction status (0.8); correspondence with Latham team regarding same (0.1) |
| 04/16/24 | J C Shih | 3.40 | 5,457.00 | Attend call with Latham team and lenders regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | exit facilities (0.4); correspondence and work related to deal structuring matters with corporate and restructuring teams (0.4); correspondence regarding KYC (0.2); call with N. Faqhir regarding legal opinion (0.8); work related to ABL documentation (1.6) |
| 04/16/24 | M Doura | 8.00 | 10,760.00 | Revise drafts of exit facility documents (4.3); attend check-in call with Latham team and lenders' counsel (0.4); review and revise legal opinion (2.3); revise ancillary documents (1.0) |
| 04/16/24 | N Messana | .50 | 672.50 | Attend call with Latham banking team and lenders regarding exit facilities (0.4); review materials in connection with same (0.1) |
| 04/16/24 | N Faqhir | 4.50 | 3,420.00 | Update closing checklist (0.5); attend check-in call with Latham team and lenders' counsel (0.4); meet with J. Shih to discuss legal opinion (0.8); draft legal opinion (1.8); correspond with team regarding exit facilities and legal invoices (1.0) |
| 04/16/24 | K Ota | 6.40 | 5,696.00 | Revise the Schedules to the Credit Agreement, written consent, secretary certificate, perfection certificate, and officers closing certificate (2.4); attend check-in call with Latham team and lenders' counsel (0.4); review and revise insurance deliverables (0.2); coordinate KYC requests with the Company (0.2); review lien searches and update schedules (0.3); revise legal opinion with comments (2.9) |
| 04/16/24 | G D Grocke | .70 | 392.00 | Review bringdown lien searches |
| 04/17/24 | M O Morris | 4.70 | 7,943.00 | Review and revise reporting covenant in exit credit facilities (2.1); call with J. Shih and N. Faqhir regarding closing checklist (0.9); attention ancillary documents and covenant conforming across ABL and term loan facilities (1.7) |
| 04/17/24 | J C Shih | 4.40 | 7,062.00 | Call with M. Morris and N. Faqhir to discuss ABL closing checklist and open items (0.9); correspondence and work related to credit agreement, including producing revised markup (0.8); correspondence with corporate team regarding emergence process and corporate and bankruptcy matters (0.7); correspondence and work related to ancillary closing items (1.6); correspondence regarding term facility documentation (0.4) |
| 04/17/24 | M Doura | 3.50 | 4,707.50 | Correspondence with Latham team regarding emergence process (0.5); correspondence with Latham team regarding ancillary closing items (1.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence with Latham regarding term facility documentation (0.5); revise ancillary documents (1.4) |
| 04/17/24 | N Faqhir | 6.60 | 5,016.00 | Draft legal opinion (4.6); edit ancillary documents (0.6); call with J. Shih and M. Morris regarding closing checklist (0.9); update closing checklist (0.5) |
| 04/17/24 | K Ota | 5.60 | 4,984.00 | Coordinate KYC requests with the Company (0.2); revise the information certificate with comments (0.5); coordinate drafting of the signature packets with the paralegal (0.5); review insurance deliverables and send to lender's counsel (0.3); revise the legal opinion with comments (0.5); review and revise the IP schedules with comments (0.5); review and revise the Exhibits to the Credit Agreement (3.1) |
| 04/17/24 | AT Kwan | 2.20 | 1,232.00 | Revise the schedules to include additional information and amend the formatting |
| 04/18/24 | T A Dillman | 1.50 | 2,730.00 | Review exit financing related documents (1.0); correspondence with M. Morris and Latham team regarding same (0.5) |
| 04/18/24 | M O Morris | 3.00 | 5,070.00 | Review ABL monthly reporting deadlines and covenant language (2.1); review covenants in exit credit agreements (0.9) |
| 04/18/24 | J C Shih | 3.90 | 6,259.50 | Correspondence related to KYC (0.2); correspondence and work related to credit card notifications (0.6); correspondence and work related to term loan documentation (0.5); correspondence and work related to ABL reporting items (1.1); other work related to ABL documentation (1.5) |
| 04/18/24 | M Doura | 3.40 | 4,573.00 | Correspondence with Latham team regarding credit notification agreements (1.0); revise credit card notification agreements (2.4) |
| 04/18/24 | N Faqhir | 5.80 | 4,408.00 | Draft legal opinion (0.8); review term facility credit agreement (0.4); correspond with team regarding exit facilities (0.6); draft credit card notification agreements (1.9); review UCC filings (0.3); revise schedules to credit agreement (0.5); prepare signature packets (1.3) |
| 04/18/24 | K Ota | 8.80 | 7,832.00 | Coordinate KYC requests with the Company (0.2); revise the information certificate with comments (0.5); coordinate drafting of the signature packets with the paralegal (0.5); review insurance deliverables and send to lender's counsel (0.3); revise the legal opinion with comments (0.5); review and revise the IP schedules with comments (0.5); revise the Exhibits to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | the Credit Agreement with comments (3.0); prepare signature pages for execution (2.0); review the IP schedules and revise based on comments (1.0); draft the opinion backup certificate; review the UCC-3 termination statements (0.3) |
| 04/18/24 | A T Molestina | 1.70 | 603.50 | Correspond with Latham team regarding signature packets |
| 04/19/24 | T A Dillman | 1.20 | 2,184.00 | Review exit financing related documents (0.8); correspondence with M. Morris and Latham team regarding same (0.4) |
| 04/19/24 | K W Kocovsky | .50 | 822.50 | Prepare for (0.1) and attend call with Latham team and lenders' counsel regarding exit financing (0.4) |
| 04/19/24 | M O Morris | 1.30 | 2,197.00 | Review exit facility redlines |
| 04/19/24 | J C Shih | 2.30 | 3,691.50 | Attend call with Latham and lenders counsel regarding exit financing (0.4); correspondence and work related to ancillary documentation and closing checklists (0.7); other work related to ABL documentation and related closing items (1.2) |
| 04/19/24 | M Doura | 1.30 | 1,748.50 | Review and revise ancillary documentation |
| 04/19/24 | N Messana | .50 | 672.50 | Attend call with Latham banking team and lenders regarding exit facilities (0.4); review materials in connection with same (0.1) |
| 04/19/24 | N Faqhir | 5.70 | 4,332.00 | Review schedules to credit agreement (0.5); revise subordination credit agreement (0.7); update closing checklist (0.6); attend call with Latham and lenders counsel regarding exit financing (0.4); correspond with team regarding exit facilities (0.8); review ABL credit agreement (0.6); review Term Loan agreement (0.4); prepare zip folder with deliverables (0.5); update ancillary documents (0.3); draft signature packet (0.9) |
| 04/19/24 | K Ota | 2.90 | 2,581.00 | Revise the Exhibits with comments (0.8); revise the Solvency Certificate (0.3); attend call with Latham and lenders counsel regarding exit financing (0.4); revise the Omnibus Written Consent (0.3); review and coordinate KYC requests (0.3); review the UCC-3 termination statements and sign off (0.3); draft emails to vendors with closing deliverables and organizational documents (0.5) |
| 04/19/24 | G D Grocke | 1.10 | 616.00 | Review UCC termination statements (0.9); provide comments to K. Ota (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/20/24 | J C Shih | 1.10 | 1,765.50 | Correspondence related to local counsel opinion and other ancillary ABL closing documentation |
| 04/20/24 | M Doura | .40 | 538.00 | Correspondence with Latham team regarding security agreement |
| 04/20/24 | N Faqhir | 3.00 | 2,280.00 | Draft first supplement to trademark security agreement for creative bug (1.0); draft third supplement to trademark security agreement for Jo-Ann stores (0.7); draft third supplement to copyright security agreement for Jo-Ann stores (0.7); draft patent security agreement (0.4); correspond with team regarding exit facilities (0.2) |
| 04/21/24 | M O Morris | 1.30 | 2,197.00 | Mark up exit financing credit agreements |
| 04/21/24 | J C Shih | 2.60 | 4,173.00 | Review and work on markup of security agreement (0.5); review and provide comments to draft IP security documents (1.8); correspondence regarding other ABL documentation (0.3) |
| 04/21/24 | N Faqhir | 3.20 | 2,432.00 | Revise first supplement to trademark security agreement for creative bug (0.4); revise third supplement to trademark security agreement for Jo-Ann stores (1.5); revise third supplement to copyright security agreement for Jo-Ann stores (0.6); draft patent security agreement (0.4); correspond with team regarding exit facilities (0.3) |
| 04/22/24 | K W Kocovsky | 1.00 | 1,645.00 | Attend checklist call with Latham team and lenders' counsel (0.4); review and revise term loan credit agreement (0.6) |
| 04/22/24 | M O Morris | 1.80 | 3,042.00 | Review and edit ABL exit guaranty (0.4); review funds flow and closing deliverables (1.4) |
| 04/22/24 | J C Shih | 5.20 | 8,346.00 | Correspondence and work related to good standings for loan parties (0.1); correspondence regarding local counsel legal opinion (0.1); attend checklist call with Latham team and lenders' counsel (0.4); correspondence and work related to A&R ABL security agreement (1.2); correspondence and work related to Latham legal opinion (0.5); other work related to ABL documentation (2.9) |
| 04/22/24 | M Doura | 2.50 | 3,362.50 | Review and revise ancillary documents (1.2); attend checklist call with Latham team lenders' counsel (0.4); review and revise agreements (0.9) |
| 04/22/24 | N Faqhir | 4.30 | 3,268.00 | Correspond with team regarding exit facilities (0.6); update closing checklist (0.5); attend checklist call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with Latham team and lenders' counsel (0.4); edit signature packet (1.9); review confirmation agreement (0.4); review and revise guaranty agreement (0.5) |
| 04/22/24 | K Ota | 2.60 | 2,314.00 | Attend checklist call with Latham team and lenders' counsel (0.4); coordinate KYC requests with the Company and corporate team (0.1); draft Opinion Backup Certificate (1.2); review updated IP Schedules (0.3); review draft UCC-1 financing statements (0.2); revise the Solvency Certificate (0.2); revise Exhibits to the Credit Agreement (0.2) |
| 04/22/24 | A T Molestina | .40 | 142.00 | Correspond with Latham team regarding exit facility documents |
| 04/23/24 | K W Kocovsky | .90 | 1,480.50 | Attend checklist call with Latham team and lenders' counsel (0.4); attend advisors call with Latham, A&M and Houlihan (0.5) |
| 04/23/24 | M O Morris | 2.40 | 4,056.00 | Review funds flow (0.7); review exit credit facilities documents (1.7) |
| 04/23/24 | J C Shih | 5.60 | 8,988.00 | Attend checklist call with Latham team and lenders' counsel (0.4); correspondence and work related to checklists and open items (1.2); correspondence and work related to ABL opinion (1.4); draft promissory note and correspondence and review of prior documents relating to the same (0.4); other work related to ABL documentation and closing logistics (2.2) |
| 04/23/24 | M Doura | 3.10 | 4,169.50 | Review and revise legal opinion (2.4); correspondence with Latham team regarding ABL documentation (0.7) |
| 04/23/24 | N Faqhir | 3.60 | 2,736.00 | Correspond with team regarding exit facilities (0.7); update closing checklist (0.5); attend checklist call with Latham team and lenders' counsel (0.4); review and revise security agreement (0.3); review legal opinion (0.3); revise signature packet (0.6); review legal invoices (0.2); review UCC-1s (0.6) |
| 04/23/24 | K Ota | 4.50 | 4,005.00 | Attend checklist call with Latham team and lenders' counsel (0.4); conference call with M. Doura regarding closing deliverables (0.5); coordinate KYC requests with lenders and Company (0.6); review and revise the Opinion Backup Certificate (0.5); review the governing document amendments and send to lender's counsel (0.5); review the UCC-1s (0.5); revise the ancillary documents with comments (1.5) |
| 04/23/24 | G D Grocke | .40 | 224.00 | Review UCC financing statements |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/24/24 | M O Morris | 6.30 | 10,647.00 | Mark up exit facilities documents (4.2); review covenant package (2.1) |
| 04/24/24 | J C Shih | 8.70 | 13,963.50 | Attend checklist call with Latham team and lenders' counsel (0.4); correspondence and work related to ABL documentation (8.3) |
| 04/24/24 | M Doura | 2.30 | 3,093.50 | Attend checklist call with Latham team and lenders' counsel (0.4); review and revise ABL documentation (1.9) |
| 04/24/24 | N Faqhir | 5.50 | 4,180.00 | Correspond with team regarding exit facilities (0.6); update closing checklist (0.3); attend checklist call with Latham team and lenders' counsel (0.4); review and revise officers' certificate (0.3); revise signature packet (2.5); review UCCs (0.5); review ABL credit agreement (0.6); review backup certificate (0.3) |
| 04/24/24 | K Ota | 3.50 | 3,115.00 | Revise the closing checklist (0.5); draft the committed loan notice (0.4); revise the signature pages for execution (0.5); attend checklist call with Latham team and lenders' counsel (0.4); revise the committed loan notice and send to Company for review (0.2); coordinate review of the IP release agreements and IP schedules (0.5); send the legal opinion to the opinion committee for review (1.0) |
| 04/24/24 | G D Grocke | .60 | 336.00 | Review revised UCC financing statements (0.2); update lien schedule to credit agreement (0.4) |
| 04/24/24 | AT Kwan | 1.30 | 728.00 | Review and revise the schedules (0.5); review the copyright release (0.7); correspond with K. Ota regarding the draft release (0.1) |
| 04/25/24 | K W Kocovsky | 4.30 | 7,073.50 | Attend checklist call with Latham team and lenders' counsel (0.4); review and revise term loan legal opinion (1.3); review and revise ABL legal opinion (0.8); review term loan credit agreement and open issues (1.8) |
| 04/25/24 | M O Morris | 4.30 | 7,267.00 | Revise exit facilities (3.1); review closing CPs and related documents (1.2) |
| 04/25/24 | L I Safran | 3.30 | 7,392.00 | Review legal opinion and related documents |
| 04/25/24 | J C Shih | 6.50 | 10,432.50 | Attend checklist call with Latham team and lenders' counsel (0.4); correspondence and work related to ABL documentation, including reviewing and working on markup of ABL credit agreement (6.1) |
| 04/25/24 | M Doura | 2.90 | 3,900.50 | Attend checklist call with Latham team and lenders' |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | counsel (0.4); review and revise ABL credit agreement (2.5) |
| 04/25/24 | N Faqhir | 3.40 | 2,584.00 | Correspond with team regarding exit facilities (0.8); update closing punch list (0.3); attend checklist call with Latham team and lenders' counsel (0.4); revise signature packet (1.4); review legal opinion (0.5) |
| 04/25/24 | K Ota | 7.00 | 6,230.00 | Review the IP Schedules and provide comments (0.5); conference call with legal teams (0.5); draft the closing punch list (0.5); revise the closing checklist (0.5); review the revised UCC-3 termination statements (0.5); attend checklist call with Latham team and lenders' counsel (0.4); revise the IP Release Agreements with comments (0.6); revise all documents into execution form (2.5); draft email to term loan vendors with all execution versions of documents for review (0.5); revise the committed loan notice and deliver to lender's counsel (0.5) |
| 04/25/24 | G D Grocke | .80 | 448.00 | Review revised UCC termination statements (0.7); communicate with K. Ota regarding completeness of same (0.1) |
| 04/25/24 | AT Kwan | 1.70 | 952.00 | Review and revise the trademark, patent and copyright releases (1.6); correspond with K. Ota regarding the changes (0.1) |
| 04/25/24 | R A Webster | 1.90 | 1,064.00 | Conference with counsel (0.2); review ABL and term loan closing checklists (0.3); review and provide comments regarding signature pages (0.3); prepare signature packets (0.8); correspondence with counsel regarding signature packets (0.3) |
| 04/26/24 | T A Dillman | .80 | 1,456.00 | Attend exit financing call (0.3) and correspondence with Latham team regarding same (0.2); correspondence with Latham team regarding exit financing accrued interest (0.3) |
| 04/26/24 | K W Kocovsky | 4.10 | 6,744.50 | Prepare for (0.2) and attend exit financing call (0.3); review term loan credit agreement and open issues (2.9); call with A&M regarding interest payments (0.7) |
| 04/26/24 | M O Morris | 4.10 | 6,929.00 | Mark up term loan basket in ABL exit credit agreement (1.6); review and mark up ABL legal opinion (1.1); attend exit financing call (0.3); finalize funds flow (1.1) |
| 04/26/24 | L I Safran | .30 | 672.00 | Discussions with K Kocovsky regarding no conflict issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| 04/26/24 | J C Shih | 6.20 | 9,951.00 | Correspondence with Latham team regarding exit facilities (1.2); attend exit facilities check-in call (0.3); review and revise closing deliverables (3.3); work related to ABL documentation and other matters related to closing of ABL exit facility (1.4) |
| 04/26/24 | M Doura | .60 | 807.00 | Correspondence with Latham team regarding exit facilities |
| 04/26/24 | N Faqhir | 8.40 | 6,384.00 | Correspond with team regarding exit facilities (0.9); update closing checklist (0.4); attend exit facilities check in call (0.3); review, revise and prepare execution version of all the closing deliverables (3.3); compile and prepare pdf executed copies (3.5) |
| 04/26/24 | K Ota | 6.10 | 5,429.00 | Compile all executed documents for closing and send to legal teams in escrow (5.0); review executed documents in escrow (1.1) |
| 04/26/24 | T W Lam | 4.00 | 1,340.00 | Communicate with N. Faqhir to take documents up to execution version (0.5); take documents up to execution version and compiling (1.5); send over to attorney team and making adjustments before sending out (1.0); prepare Latham Secure Transfer to outside parties with compiled documents (1.0) |
| 04/26/24 | R A Webster | 3.20 | 1,792.00 | Review and provide comments regarding closing documents (0.8); revise closing documents (0.8); download and prepare zip of ABL closing documents for transmittal via Latham Secure Transfer to counsel (0.7); correspondence with counsel and T. Lam regarding closing documents, transmittal via LST and related closing matters (0.9) |
| 04/27/24 | T A Dillman | 1.40 | 2,548.00 | Review DIP and exit financing documents (1.0); correspondence with Latham team regarding same (0.4) |
| 04/27/24 | K W Kocovsky | .80 | 1,316.00 | Discussions with Gibson, Lazard and A&M regarding PIK interest and exit facility quantum's |
| 04/27/24 | M O Morris | .70 | 1,183.00 | Review funds flow |
| 04/27/24 | J C Shih | .80 | 1,284.00 | Correspondence with Latham team related to ABL documentation (0.5); correspondence with Latham team regarding legal opinion (0.3) |
| 04/27/24 | M Doura | .30 | 403.50 | Correspondence with Latham team regarding legal opinion |
| 04/28/24 | T A Dillman | 2.00 | 3,640.00 | Review opinion revisions and precedent (1.2) and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence with Latham team and Latham opinion committee members regarding same (0.8) |
| 04/28/24 | K W Kocovsky | 1.40 | 2,303.00 | Discussions with A&M regarding PIK interest and exit facility quantum's and funds flow (0.4); review ABL legal opinion (1.0) |
| 04/28/24 | M O Morris | 2.40 | 4,056.00 | Review updated ABL legal opinion (0.7); review revised closing steps memorandum (1.1); review exit documents in escrow for closing (0.6) |
| 04/28/24 | L I Safran | .30 | 672.00 | Review and respond to comments on legal opinion |
| 04/28/24 | J C Shih | 2.30 | 3,691.50 | Correspondence and work related to ABL documentation and other matters related to closing of ABL exit facility |
| 04/29/24 | T A Dillman | 1.80 | 3,276.00 | Review exit financing opinion matters (1.0); correspondence with Latham finance team regarding same (0.8) |
| 04/29/24 | K W Kocovsky | 2.50 | 4,112.50 | Finalize legal opinion (1.1) and credit agreements for closing and exit (1.4) |
| 04/29/24 | M O Morris | 4.90 | 8,281.00 | Finalize ABL opinion and attend multiple calls on the same (2.2); review lender comments to ABL exit credit agreement (0.9); review and finalize CP and ancillary deliverables (1.8) |
| 04/29/24 | J C Shih | 6.80 | 10,914.00 | Attend exit facilities checklist call (0.4); participate in checklist call with Latham team (0.4); correspondence and work related to finalizing loan documentation, including legal opinion (6.0) |
| 04/29/24 | M Doura | 1.90 | 2,555.50 | Attend exit facilities checklist call (0.4); participate in checklist call with Latham team (0.4); finalize legal opinion and credit agreements (1.1) |
| 04/29/24 | N Faqhir | 1.00 | 760.00 | Correspond with team regarding exit facilities (0.3); attend exit facilities check in call (0.4); prepare closing punchlist (0.3) |
| 04/29/24 | K Ota | 3.60 | 3,204.00 | Review the executed term loan security documents for closing (0.7); attend facilities checklist call (0.4); participate in checklist call with Latham team (0.4); review the executed term loan credit agreement and security documents (0.5); revise the Committed Loan Notice (0.3); revise the Latham Opinion with comments (0.5); draft closing set of all executed documents and send to the Company (0.5); send all executed documents to local counsel (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

# LATHAM&WATKINSLLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/29/24 | A T Molestina | .40 | 142.00 | Correspond with Latham team regarding bringdown letters |
| 04/30/24 | K W Kocovsky | .60 | 987.00 | Finalize documents for exit financing and closing |
| 04/30/24 | M O Morris | 2.90 | 4,901.00 | Review closing Company closing (1.4); review post-closing tasks (1.5) |
| 04/30/24 | J C Shih | 2.10 | 3,370.50 | Correspondence and work related to finalizing loan documentation (1.1); attend closing call with Latham team and lenders' counsel (0.4); correspondence and work related to 8-K and audit-related matters (0.6) |
| 04/30/24 | M Doura | 1.60 | 2,152.00 | Coordinate documents for closing |
| 04/30/24 | N Faqhir | 2.30 | 1,748.00 | Correspond with team regarding exit facilities (0.9); review of all the closing deliverables (0.9); compile all the closing deliverables (0.5) |
| 04/30/24 | K Ota | .50 | 445.00 | Create the closing set for the DIP and Exit Term Facility documents |
| 04/30/24 | A T Molestina | .30 | 106.50 | Correspond via email with Latham team regarding bringdown |
| 04/30/24 | A Morgan | 1.70 | 603.50 | Correspondence with B. Parker regarding closing set (0.3); prepare closing set (1.4) |

| | | | | |
|------|------|------|------|------|
| L I Safran | 3.90 | Hrs. @ | $ 2,240.00/hr. | $ 8,736.00 |
| J M Kronsnoble | 4.30 | Hrs. @ | $ 2,195.00/hr. | $ 9,438.50 |
| T A Dillman | 14.40 | Hrs. @ | $ 1,820.00/hr. | $ 26,208.00 |
| M O Morris | 99.00 | Hrs. @ | $ 1,690.00/hr. | $ 167,310.00 |
| K W Kocovsky | 31.90 | Hrs. @ | $ 1,645.00/hr. | $ 52,475.50 |
| E Gebisa | 1.40 | Hrs. @ | $ 1,605.00/hr. | $ 2,247.00 |
| J C Shih | 120.00 | Hrs. @ | $ 1,605.00/hr. | $ 192,600.00 |
| M Doura | 83.60 | Hrs. @ | $ 1,345.00/hr. | $ 112,442.00 |
| N Messana | 5.70 | Hrs. @ | $ 1,345.00/hr. | $ 7,666.50 |
| K Ota | 77.80 | Hrs. @ | $ 890.00/hr. | $ 69,242.00 |
| T B Parker | .90 | Hrs. @ | $ 890.00/hr. | $ 801.00 |
| N Faqhir | 80.10 | Hrs. @ | $ 760.00/hr. | $ 60,876.00 |
| D A Klabo | .40 | Hrs. @ | $ 760.00/hr. | $ 304.00 |
| G D Grocke | 4.10 | Hrs. @ | $ 560.00/hr. | $ 2,296.00 |
| AT Kwan | 9.00 | Hrs. @ | $ 560.00/hr. | $ 5,040.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Financing and Cash Collateral

| | | | |
|---|---|---|---|
| R A Webster | 10.70 | Hrs. @ | $ 560.00/hr. | $ 5,992.00 |
| A T Molestina | 3.10 | Hrs. @ | $ 355.00/hr. | $ 1,100.50 |
| A Morgan | 1.70 | Hrs. @ | $ 355.00/hr. | $ 603.50 |
| T W Lam | 4.00 | Hrs. @ | $ 335.00/hr. | $ 1,340.00 |
| | 556.00 | | | $ 726,718.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/22/24 | A Quartarolo | .90 | 1,345.50 | Telephone conference with witnesses regarding confirmation hearing preparation (0.5); telephone correspondence with N. Messana and E. Gebisa regarding confirmation hearing and related filings (0.4) |
| 04/22/24 | D A Klabo | 1.70 | 1,292.00 | Preparation for confirmation hearing |
| 04/22/24 | T B Parker | 3.00 | 2,670.00 | Correspond with D. Klabo regarding confirmation hearing preparation (0.2); prepare confirmation hearing outline and materials (2.8) |
| 04/23/24 | T A Dillman | .30 | 546.00 | Attend hearing preparation call with S. Sekella, J. Goulding and Latham team |
| 04/23/24 | A Quartarolo | .40 | 598.00 | Telephone conference with Latham team and witnesses regarding confirmation hearing preparation |
| 04/23/24 | T B Parker | 2.70 | 2,403.00 | Correspond with E. Gebisa and A. Zablocki regarding confirmation hearing presentation and outline (0.4); draft confirmation hearing outline and presentation (2.3) |
| 04/23/24 | C M Tarrant | 1.40 | 735.00 | Prepare materials for confirmation hearing |
| 04/24/24 | N Messana | 1.00 | 1,345.00 | Prepare for confirmation hearing |
| 04/24/24 | A M Zablocki | 2.10 | 2,572.50 | Draft slides for confirmation hearing (1.5); revise same (0.6) |
| 04/24/24 | T B Parker | 4.10 | 3,649.00 | Draft combined hearing outline and presentation (1.2); correspond with T. Dillman and E. Gebisa regarding combined hearing outline and presentation (0.4); review and revise hearing outline and presentation (1.9); call with S. Reil regarding combined hearing (0.1); correspond with E. Gebisa regarding combined hearing presentation (0.3); correspond with A. Zablocki regarding combined hearing presentation (0.2) |
| 04/25/24 | T A Dillman | 2.40 | 4,368.00 | Prepare for disclosure statement and confirmation hearing (2.0); attend confirmation hearing (0.4) |
| 04/25/24 | A Quartarolo | .80 | 1,196.00 | Prepare for (0.4) and attend confirmation hearing (0.4) |
| 04/25/24 | E Gebisa | 1.30 | 2,086.50 | Participate in confirmation hearing (0.4); finalize confirmation order (0.9) |
| 04/25/24 | N Messana | 4.50 | 6,052.50 | Attend confirmation hearing (0.4); prepare for same (4.1) |
| 04/25/24 | M von der | 1.00 | 1,225.00 | Prepare for (0.6); and participate in confirmation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | Marwitz | | | hearing (0.4) |
| 04/25/24 | T B Parker | 3.00 | 2,670.00 | Review and revise combined hearing presentation and outline (1.7); correspond with E. Gebisa, T. Dillman, and N. Messana, and T. Bollman regarding the same (0.4); correspond with D. Klabo regarding hearing preparation (0.3); prepare combined hearing materials (0.1); coordinate slide presentation at combined hearing (0.5) |
| 04/25/24 | K D Shang | .40 | 356.00 | Attend confirmation hearing |

| | | | | |
|------|------|------|------|------|
| T A Dillman | 2.70 | Hrs. @ | $ 1,820.00/hr. | $ 4,914.00 |
| A Quartarolo | 2.10 | Hrs. @ | $ 1,495.00/hr. | $ 3,139.50 |
| E Gebisa | 1.30 | Hrs. @ | $ 1,605.00/hr. | $ 2,086.50 |
| N Messana | 5.50 | Hrs. @ | $ 1,345.00/hr. | $ 7,397.50 |
| A M Zablocki | 2.10 | Hrs. @ | $ 1,225.00/hr. | $ 2,572.50 |
| M von der Marwitz | 1.00 | Hrs. @ | $ 1,225.00/hr. | $ 1,225.00 |
| T B Parker | 12.80 | Hrs. @ | $ 890.00/hr. | $ 11,392.00 |
| K D Shang | .40 | Hrs. @ | $ 890.00/hr. | $ 356.00 |
| D A Klabo | 1.70 | Hrs. @ | $ 760.00/hr. | $ 1,292.00 |
| C M Tarrant | 1.40 | Hrs. @ | $ 525.00/hr. | $ 735.00 |
| | 31.00 | | | $ 35,110.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

# LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/01/24 | T A Dillman | 1.60 | 2,912.00 | Review litigation research (0.5); correspondence with N. Messana and D. Klabo regarding same (0.3); call with M. Dundon regarding same (0.5) and follow up correspondence with Latham team (0.3) |
| 04/01/24 | N Messana | 1.20 | 1,614.00 | Review research regarding litigation issue |
| 04/01/24 | D A Klabo | 1.80 | 1,368.00 | Research litigation issue |
| 04/03/24 | T A Dillman | 1.30 | 2,366.00 | Review research regarding litigation issues (1.0) and correspondence with Latham team regarding same (0.3) |
| 04/03/24 | E Gebisa | .60 | 963.00 | Review plan and post-petition interest issues (0.4), and correspond with D. Klabo and N. Messana regarding same (0.2) |
| 04/03/24 | D A Klabo | 3.30 | 2,508.00 | Research litigation issue |
| 04/04/24 | T A Dillman | 2.00 | 3,640.00 | Call with Company team regarding litigation claims and related issues (0.5); review research related to same (0.5); review litigation research (0.4); correspondence with J. Gott regarding same (0.3); correspondence with E. Gebisa regarding same (0.3) |
| 04/04/24 | E Gebisa | 1.00 | 1,605.00 | Review litigation claims and related issues (0.8); correspondence with T. Dillman (0.1) and D. Klabo (0.1) regarding same |
| 04/04/24 | D A Klabo | 2.80 | 2,128.00 | Additional research regarding litigation issues |
| 04/05/24 | T A Dillman | 1.00 | 1,820.00 | Review research regarding litigation claims (0.7); correspondence with E. Gebisa and D. Klabo regarding same (0.3) |
| 04/05/24 | N Messana | .50 | 672.50 | Review research regarding litigation issue |
| 04/05/24 | D A Klabo | 1.20 | 912.00 | Further research regarding litigation issues |
| 04/06/24 | D A Klabo | 1.10 | 836.00 | Research regarding litigation issue (0.9); correspondence with T. Dillman regarding same (0.2) |
| 04/07/24 | N Messana | .70 | 941.50 | Review research regarding litigation issue |
| 04/07/24 | D A Klabo | 1.10 | 836.00 | Research further precedent regarding litigation issues |
| 04/08/24 | T A Dillman | .60 | 1,092.00 | Review litigation research (0.4); correspondence with K. Coyle regarding same (0.2) |
| 04/08/24 | D A Klabo | 2.20 | 1,672.00 | Additional research on issues regarding litigation claims (1.8); correspondence with T. Dillman regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Litigation

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/09/24 | T A Dillman | .40 | 728.00 | Correspondence with M. Dundon, J. Brody and Latham team regarding litigation claim issues |
| 04/16/24 | T A Dillman | .50 | 910.00 | Correspondence with M. Nestor and A. Aber regarding litigation claims |

| | | | | |
|---|---|---|---|---|
| T A Dillman | 7.40 | Hrs. @ | $ 1,820.00/hr. | $ 13,468.00 |
| E Gebisa | 1.60 | Hrs. @ | $ 1,605.00/hr. | $ 2,568.00 |
| N Messana | 2.40 | Hrs. @ | $ 1,345.00/hr. | $ 3,228.00 |
| D A Klabo | 13.50 | Hrs. @ | $ 760.00/hr. | $ 10,260.00 |
| | 24.90 | | | $ 29,524.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Non-Working Travel Time

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/24/24 | T A Dillman | 5.00 | 4,550.00 | Travel for confirmation hearing |
| 04/24/24 | E Gebisa | 2.10 | 1,685.25 | Travel to Wilmington for confirmation hearing |
| 04/24/24 | N Messana | 4.00 | 2,690.00 | Travel from Los Angeles to Delaware for confirmation hearing |
| 04/25/24 | T A Dillman | 7.00 | 6,370.00 | Return travel from confirmation hearing |
| 04/25/24 | E Gebisa | 3.10 | 2,487.75 | Travel back to Chicago from confirmation hearing |
| 04/25/24 | N Messana | 6.00 | 4,035.00 | Travel from Delaware to Los Angeles for confirmation hearing |

| | | | | |
|------|------|------|------|------|
| T A Dillman | 12.00 | Hrs. @ | $ 910.00/hr. | $ 10,920.00 |
| E Gebisa | 5.20 | Hrs. @ | $ 802.50/hr. | $ 4,173.00 |
| N Messana | 10.00 | Hrs. @ | $ 672.50/hr. | $ 6,725.00 |
| | 27.20 | | | $ 21,818.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/01/24 | E Gebisa | 2.30 | 3,691.50 | Correspond with K. Liang regarding voting reports (0.1); correspond with Latham team regarding plan and voting and solicitation process matters (0.7); analyze plan and emergence issues (1.5) |
| 04/01/24 | N Messana | 4.40 | 5,918.00 | Review and revise Plan Supplement documents (1.2); emails with Latham team regarding same (0.9); review precedent regarding same (1.4); emails with Kroll and other parties regarding solicitation and Plan voting (0.7); review voting materials (0.2) |
| 04/01/24 | A M Zablocki | 1.80 | 2,205.00 | Draft confirmation brief |
| 04/01/24 | M von der Marwitz | 4.20 | 5,145.00 | Draft and revise confirmation order (3.9); correspondence regarding same (0.3) |
| 04/01/24 | D A Klabo | .80 | 608.00 | Edit draft of plan supplement (0.5); edit draft of voting declaration (0.3) |
| 04/01/24 | K D Shang | 3.10 | 2,759.00 | Review and revise confirmation brief |
| 04/02/24 | T A Dillman | 1.20 | 2,184.00 | Review plan supplement checklist and related workstreams (0.5); correspondence with G. Davis regarding same (0.3); correspondence with E. Gebisa and N. Messana regarding same (0.4) |
| 04/02/24 | E Gebisa | 5.60 | 8,988.00 | Review plan, confirmation, and plan supplement issues (3.5); confer with Latham team regarding same (1.2); correspondence with N. Messana and YCST team on service issues (0.3); follow up correspondence with T. Dillman regarding same (0.2); correspond with Kroll, Latham and YCST team regarding service (0.4) |
| 04/02/24 | N Messana | 4.10 | 5,514.50 | Review Plan Supplement documents (1.2); emails with Latham corporate team regarding Plan Supplement and emergence work streams (0.8); review precedent regarding same (1.4); emails with Latham restructuring team regarding same (0.7); |
| 04/02/24 | A M Zablocki | 2.50 | 3,062.50 | Review and revise confirmation brief |
| 04/02/24 | M von der Marwitz | 4.10 | 5,022.50 | Draft and revise confirmation order (3.6); correspondence with Latham team regarding the same (0.2); correspondence with Latham team regarding proposed confirmation order language (0.3) |
| 04/02/24 | I J Ashworth | 1.40 | 1,603.00 | Draft A&M confirmation declaration |
| 04/02/24 | D A Klabo | 3.20 | 2,432.00 | Edits to notice documents for follow-up service (0.3); correspondence with E. Gebisa, N. Messana regarding same (0.3); correspondence with Kroll team regarding same (0.2); review additional precedent and edits for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM & WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | plan supplement (2.2); correspondence with J. Weikamp regarding same (0.2) |
| 04/02/24 | K D Shang | 2.40 | 2,136.00 | Review and revise confirmation brief |
| 04/03/24 | G A Davis | 1.40 | 3,136.00 | Review confirmation/emergence workstreams and issues |
| 04/03/24 | T A Dillman | 1.50 | 2,730.00 | Review plan and emergence-related workstreams and issues (1.0); correspondence with D. Capurro, E. Gebisa and N. Messana regarding same (0.3); correspondence with J. Brody regarding same (0.2) |
| 04/03/24 | E Gebisa | 3.00 | 4,815.00 | Review plan-related equity issuance issues (0.8); call with K. Liang regarding same and related plan issues (0.3); correspond with Latham and Gibson teams regarding same (0.6); review plan and confirmation issues (1.3) |
| 04/03/24 | N Messana | 3.70 | 4,976.50 | Correspondence with N. Gulati regarding confirmation workstreams (0.3); review and revise Plan Supplement documents (1.3); emails with Latham team and lenders' counsel regarding same (0.6); review emergence workstreams (0.7); review precedent regarding same (0.8) |
| 04/03/24 | A M Zablocki | 6.70 | 8,207.50 | Review and revise confirmation brief |
| 04/03/24 | M von der Marwitz | 1.90 | 2,327.50 | Correspondence with insurer regarding confirmation order language (0.2); research issues regarding the same (1.7) |
| 04/03/24 | I J Ashworth | 3.90 | 4,465.50 | Draft A&M confirmation declaration |
| 04/03/24 | N A Gulati | .50 | 515.00 | Correspondence with K. Shang regarding confirmation brief (0.2); draft chart summarizing all objections to confirmation (0.3) |
| 04/03/24 | D A Klabo | 3.10 | 2,356.00 | Edit plan supplement |
| 04/03/24 | T B Parker | .70 | 623.00 | Draft confirmation declaration |
| 04/03/24 | K D Shang | 1.30 | 1,157.00 | Review and revise confirmation brief |
| 04/04/24 | E Gebisa | 4.50 | 7,222.50 | Correspond with N. Messana regarding plan and emergence issues (0.4); analyze plan confirmation and emergence issues (1.7); meet with N. Messana and B. Parker regarding confirmation and emergence workstreams (1.0); call with B. Giordano regarding plan supplement documents (0.2); address plan supplement issues (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/04/24 | N Messana | 7.60 | 10,222.00 | Meet with E. Gebisa and B. Parker regarding confirmation and emergence workstreams (1.0); review and revise Plan Supplement documents (1.8); emails with Latham working group and GDC regarding same (0.7); emails with Kroll and lenders' counsels regarding solicitation and voting materials (0.9); emails with Kroll regarding noticing issue (0.3); emails with taxing authority and lenders' counsels regarding confirmation order (0.4); emails with various parties regarding emergence workstreams (0.9); review documents in connection with same (1.6) |
| 04/04/24 | N A Gulati | 1.00 | 1,030.00 | Summarize confirmation objections and draft confirmation objection chart |
| 04/04/24 | D A Klabo | 1.10 | 836.00 | Review of precedent regarding post-emergence reporting (0.9); correspondence with Latham finance team regarding same (0.2) |
| 04/04/24 | T B Parker | 4.70 | 4,183.00 | Track confirmation and plan objections and comments (0.4); draft confirmation declaration (2.5); meet with E. Gebisa and N. Messana regarding confirmation and emergence workstreams (1.0); review and revise confirmation and emergence checklist (0.6); correspond with YCST team regarding confirmation timeline and deadlines (0.2) |
| 04/05/24 | G A Davis | .90 | 2,016.00 | Review pre-confirmation issues, workstreams and strategy |
| 04/05/24 | T A Dillman | 2.70 | 4,914.00 | Review and revise confirmation and emergence checklist (0.6); correspondence with Latham team regarding same (0.4); correspondence with E. Gebisa regarding same (0.2); review restructuring steps (0.4) correspondence with E. Gebisa and N. Messana regarding same (0.2); review US reservation of rights language (0.3) correspondence with M. von der Marwitz regarding same (0.2); review and correspondence with D. Capurro regarding distributions (0.4) |
| 04/05/24 | E Gebisa | 4.00 | 6,420.00 | Review plan, confirmation, and plan supplement issues and documents (3.2); review and comment on plan supplement documents and confer with Latham, YCST, Company regarding same (0.8) |
| 04/05/24 | N Messana | 5.80 | 7,801.00 | Review and revise Plan Supplement documents (2.6); emails with Latham working group regarding same (0.7); review precedent regarding same (1.2); call with Kroll and Latham corporate team regarding emergence workstreams (0.4); emails with Kroll and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | other parties regarding solicitation and Plan voting (0.7); review voting materials (0.2) |
| 04/05/24 | D A Klabo | 2.00 | 1,520.00 | Further research of precedent for plan supplement (1.0); draft and circulate additional plan supplement exhibits (1.0) |
| 04/05/24 | T B Parker | 1.90 | 1,691.00 | Correspond with E. Gebisa and T. Dillman regarding confirmation and emergence workstreams (0.7); review and revise confirmation and emergence checklist (1.1); correspond with A. Aber regarding confirmation and emergence workstreams (0.1) |
| 04/05/24 | C M Tarrant | 1.60 | 840.00 | Research regarding confirmation order, confirmation brief and related materials |
| 04/06/24 | E Gebisa | 2.80 | 4,494.00 | Analyze plan and plan supplement issues (0.8); review and comment on plan supplement documents (0.9); review case developments and correspond with Latham team regarding same and related work streams (1.1) |
| 04/06/24 | N Messana | 3.30 | 4,438.50 | Review and revise confirmation order (2.7); emails with Latham restructuring team and GDC regarding confirmation materials (0.6) |
| 04/07/24 | T A Dillman | 1.20 | 2,184.00 | Call with J. Brody regarding plan process and open points (0.4); review open plan issues (0.6) and correspondence with E. Gebisa and N. Messana regarding same (0.2) |
| 04/07/24 | E Gebisa | .60 | 963.00 | Review Plan and exit facilities developments |
| 04/07/24 | M von der Marwitz | 4.10 | 5,022.50 | Draft and revise confirmation order (1.8); research issues regarding the same (1.9); correspondence regarding the same (0.4) |
| 04/07/24 | T B Parker | 4.80 | 4,272.00 | Draft declaration in support of confirmation (4.4); correspond with E. Gebisa and N. Messana regarding the same (0.4) |
| 04/08/24 | G A Davis | .70 | 1,568.00 | Review pre-confirmation issues, workstreams and strategy |
| 04/08/24 | E Gebisa | 3.80 | 6,099.00 | Review plan, confirmation, and plan supplement issues (2.0), and confer with Latham team regarding same (0.8); correspond with N. Messana (0.2) and Gibson (0.2) on plan and confirmation work streams; address plan supplement and confirmation documents (0.6) |
| 04/08/24 | N Messana | 10.90 | 14,660.50 | Review and revise confirmation materials (5.8); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and revise Plan (0.9); review and revise Plan Supplement documents (1.4); emails with Latham restructuring team and YCST regarding same (0.8); review precedent regarding emergence workstreams (1.3); emails with Latham corporate team regarding same (0.7) |
| 04/08/24 | M von der Marwitz | 2.00 | 2,450.00 | Draft and revise confirmation order and related documents (1.2); correspondence regarding the same (0.8) |
| 04/08/24 | N A Gulati | .90 | 927.00 | Review and revise confirmation objection chart |
| 04/08/24 | D A Klabo | 4.00 | 3,040.00 | Edits to plan supplement (2.6); correspondence with E. Gebisa regarding same (0.2); finalize voting declaration (1.0); correspondence with E. Gebisa regarding same (0.2) |
| 04/09/24 | T A Dillman | 4.10 | 7,462.00 | Review plan confirmation and emergence issues (1.0); correspondence with E. Gebisa and N. Messana regarding same (0.4); review restructuring steps memorandum (0.5); correspondence with tax team regarding same (0.4); correspondence with GDC and Latham teams regarding emergence logistics (1.3); call with Company and advisor teams regarding emergence status and next steps (0.3); correspondence with N. Messana regarding emergence matters (0.2) |
| 04/09/24 | E Gebisa | 9.10 | 14,605.50 | Review Plan and Plan supplement issues and review, revise and comment on Plan Supplement documents (5.2); confer with Latham and Gibson teams regarding same (1.3); advance plan supplement documents (1.2); correspond with N. Messana regarding same (0.3); review and comment on confirmation order and confer with Latham team regarding same (0.8); call with K. Coyle regarding same (0.1); correspond with M. von der Marwitz regarding same (0.2) |
| 04/09/24 | N Messana | 8.80 | 11,836.00 | Review and revise confirmation materials (5.4); review and revise Plan (0.3); review and revise Plan Supplement documents (0.6); emails with Latham restructuring team and YCST regarding same (0.5); review precedent regarding emergence workstreams (1.4); emails with Latham corporate team regarding same (0.6) |
| 04/09/24 | M von der Marwitz | 4.20 | 5,145.00 | Draft and revise confirmation order documents |
| 04/09/24 | N A Gulati | .60 | 618.00 | Review and revise confirmation objection chart |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/09/24 | D A Klabo | 3.20 | 2,432.00 | Edit and circulate proposed final plan supplement exhibits (2.2); edit and circulate proposed final voting declaration (1.0) |
| 04/10/24 | T A Dillman | 3.40 | 6,188.00 | Review plan supplement documents (2.0); correspondence with D. Capurro, E. Gebisa and N. Messana regarding same (0.4); correspond with E. Gebisa regarding same (0.2); correspond with E. Gebisa and N. Messana regarding same (0.1); review correspondence with GDC and Latham teams regarding plan supplement documents and filing matters (0.7) |
| 04/10/24 | E Gebisa | 5.50 | 8,827.50 | Review and revise Plan Supplement documents (1.1); call with J. Rogers (A&M) on emergence issues (0.4); follow up correspondence with Latham regarding same (0.2); call with N. Messana and GDC restructuring team regarding Plan Supplement documents (0.3); review and comment on new organizational documents (0.5); correspond with Latham team regarding same (0.1); continue review and markup of draft confirmation order (1.7); review emergence and plan issues (0.7) and confer with Latham team regarding same (0.5) |
| 04/10/24 | N Messana | 8.40 | 11,298.00 | Review and revise confirmation materials (2.5); review and revise Plan (0.4); review and revise Plan Supplement documents (3.3); emails with Latham restructuring team and YCST regarding same (0.7); call with GDC corporate team regarding emergence workstreams (0.4); call with E. Gebisa and GDC restructuring team regarding Plan Supplement documents (0.3); review precedent regarding emergence workstreams (0.8) |
| 04/10/24 | M von der Marwitz | 1.70 | 2,082.50 | Research issues in connection with confirmation order requests (1.3); correspondence regarding the same (0.4) |
| 04/10/24 | D A Klabo | .40 | 304.00 | Update and recirculate schedule of retained causes of action with lender comments |
| 04/10/24 | T B Parker | .40 | 356.00 | Correspond with E. Gebisa regarding confirmation and emergence workstreams (0.3); correspond with A. Aber regarding the same (0.1) |
| 04/10/24 | C M Tarrant | .80 | 420.00 | Research related to confirmation brief and confirmation order |
| 04/11/24 | T A Dillman | 6.90 | 12,558.00 | Correspond with E. Gebisa regarding plan supplement and related matters (0.4); correspond with M. Morris |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.2); review plan supplement related documents and emails (5.5); correspondence with Latham team regarding same (0.8) |
| 04/11/24 | E Gebisa | 8.30 | 13,321.50 | Address comments and revisions to plan supplement documents (3.1); confer with Latham, company, and Gibson teams regarding same (1.5); address coordinating and finalizing Plan Supplement documents (1.8); correspondence with N. Messana regarding same (0.3); finalize plan supplement documents and coordinate with Latham, Gibson, Kroll and YCST team regarding same (1.2); participate in call with S. Sekella (0.2) and J. Brody (0.2) regarding board appointments and related Plan Supplement exhibit |
| 04/11/24 | N Messana | 8.30 | 11,163.50 | Review and revise confirmation materials (2.2); review and revise Plan (0.6); finalize and file Plan Supplement documents (4.6); emails with Latham restructuring team and YCST regarding same (0.9) |
| 04/11/24 | M von der Marwitz | 8.20 | 10,045.00 | Draft and revise confirmation materials (6.9); correspondences with Latham team regarding the same (1.3) |
| 04/11/24 | D A Klabo | 1.10 | 836.00 | Revise final updates to plan supplement documents |
| 04/11/24 | T B Parker | .30 | 267.00 | Correspond with E. Gebisa and D. Klabo regarding plan supplement |
| 04/11/24 | C M Tarrant | 1.30 | 682.50 | Research regarding plan supplements and confirmation declarations |
| 04/12/24 | E Gebisa | 1.90 | 3,049.50 | Review and revise draft A&M Declaration (1.5) and review plan and liquidation analysis (0.4) |
| 04/12/24 | N Messana | 5.40 | 7,263.00 | Emails with Kroll and creditor regarding Plan (0.5); review and revise confirmation materials (3.4); review and revise Plan (1.1); emails with Latham restructuring team regarding same (0.4) |
| 04/12/24 | M von der Marwitz | 3.20 | 3,920.00 | Draft and revise confirmation order documents (2.9); correspondence regarding the same (0.3) |
| 04/12/24 | I J Ashworth | 1.60 | 1,832.00 | Revise A&M confirmation declaration (1.3); correspondence with N. Messana regarding same (0.1); correspondence with E. Gebisa regarding same (0.1); correspondence with A&M team regarding the same (0.1) |
| 04/13/24 | E Gebisa | 5.00 | 8,025.00 | Review plan and confirmation issues and correspond |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| | | | | with Latham team regarding same (0.8); review and comment on revised A&M declaration (0.3); correspond with I. Ashworth regarding same (0.1); review emergence issues and review and comment on confirmation brief and revised confirmation declarations (3.8) |
| 04/14/24 | E Gebisa | 4.50 | 7,222.50 | Review plan and confirmation issues (1.8); review and revise confirmation materials, including confirmation brief and declarations (2.7) |
| 04/14/24 | D A Klabo | .30 | 228.00 | Review of solicitation agent comments to voting declaration (0.2); correspondence with E. Gebisa regarding same (0.1) |
| 04/15/24 | G A Davis | .50 | 1,120.00 | Review confirmation workstreams and strategy |
| 04/15/24 | T A Dillman | 4.00 | 7,280.00 | Review plan emergence matters (1.5); correspondence with N. Messana regarding same (0.2); review confirmation order (1.5); correspondence with Latham team regarding same (0.5); correspondence with N. Messana regarding plan issues (0.3) |
| 04/15/24 | E Gebisa | 1.10 | 1,765.50 | Review Plan confirmation and emergence issues and confer with Latham team regarding same (0.8); follow up on plan supplement issues and correspond with Latham and Gibson regarding same (0.3) |
| 04/15/24 | N Messana | 8.00 | 10,760.00 | Review and revise confirmation materials (6.4); correspondence with various parties regarding confirmation materials (0.5); emails with Latham restructuring team regarding same (0.4); emails with A&M regarding same (0.5); call with N. Gulati regarding confirmation workstreams (0.2) |
| 04/15/24 | A M Zablocki | 2.80 | 3,430.00 | Revise confirmation brief |
| 04/15/24 | M von der Marwitz | 3.00 | 3,675.00 | Correspondence regarding confirmation materials (1.2); draft and revise confirmation materials (1.8) |
| 04/15/24 | N A Gulati | .70 | 721.00 | Review and revise plan objection chart (0.5); teleconference with N. Messana regarding same (0.2) |
| 04/15/24 | D A Klabo | 1.80 | 1,368.00 | Final updates to voting declaration (0.9); circulate to Kroll team (0.3); correspondence with N. Messana, T. Dillman regarding same (0.2); correspondence with YCST team regarding same (0.2); correspondence with A. Zablocki regarding voting results (0.2) |
| 04/15/24 | T B Parker | .40 | 356.00 | Correspond with G. Van Buiten regarding emergence workstreams (0.2); correspond with A. Aber regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

# LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | entry of retention orders (0.2) |
| 04/16/24 | T A Dillman | 6.50 | 11,830.00 | Review plan supplement documents and matters (1.0); messages (0.3) and call (0.5) with J. Brody regarding same; call with N. Messana regarding same (0.1); review plan-related comments from multiple parties and emergence checklist (1.5); correspondence with Latham team regarding same (0.4); review and correspondence regarding agency amendment (2.7) |
| 04/16/24 | E Gebisa | 2.50 | 4,012.50 | Review comments to confirmation order and Plan (0.6), correspond with Latham team regarding responses to same (0.2); review plan and confirmation issues and analysis regarding same (0.6); correspond with Latham team regarding same (0.5); review and comment on emergence checklist (0.3); correspond with Latham team (0.2) and J. Rogers (0.1) regarding same |
| 04/16/24 | N Messana | 7.80 | 10,491.00 | Correspondence with various parties regarding confirmation materials (0.7); emails with Latham restructuring team regarding same (0.8); emails with A&M regarding same (0.7); review and revise confirmation materials (5.6) |
| 04/16/24 | A M Zablocki | 3.50 | 4,287.50 | Revise confirmation brief |
| 04/16/24 | M von der Marwitz | 2.20 | 2,695.00 | Draft and revise confirmation materials |
| 04/16/24 | I J Ashworth | .50 | 572.50 | Conference with B. Ruthven regarding A&M declaration (0.4); email correspondence with A. Zablocki regarding same (0.1) |
| 04/16/24 | N A Gulati | .60 | 618.00 | Review and revise confirmation objection chart |
| 04/16/24 | D A Klabo | 1.10 | 836.00 | Coordinate filing of voting declaration |
| 04/16/24 | T B Parker | 2.40 | 2,136.00 | Correspond with G. Van Buiten, E. Gebisa, and N. Messana regarding confirmation, emergence, and post-emergence workstreams (0.6); revise case coordination trackers regarding same (0.6); correspond with E. Gebisa, G. Van Buiten, T. Dillman, and J. Rogers regarding emergence and confirmation workstreams and advisors telephone conference (0.6); telephone conference with J. Rogers regarding same (0.2); correspondence with N. Messana regarding same (0.2); correspond with T. Dillman and N. Messana regarding same (0.2) |
| 04/17/24 | T A Dillman | 5.30 | 9,646.00 | Correspondence with N. Messana regarding plan issues and open points (0.7); review plan comments |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and plan-related documents (2.3); correspondence with YCST regarding plan issues (0.4); review confirmation brief (1.7) and correspondence with Latham team regarding same (0.2) |
| 04/17/24 | E Gebisa | 2.40 | 3,852.00 | Review plan and emergence document updates (0.6); correspond with Latham team on plan confirmation documents and open issues (0.3); review plan and confirmation related comments and issues (1.5) |
| 04/17/24 | N Messana | 8.80 | 11,836.00 | Review and revise confirmation materials (6.7); correspondence with various parties regarding confirmation materials (0.8); emails with Latham restructuring team regarding same (0.7); emails with A&M regarding same (0.6) |
| 04/17/24 | M von der Marwitz | 2.80 | 3,430.00 | Review and revise confirmation order (2.0); correspondence regarding the same (0.8) |
| 04/17/24 | D A Klabo | 1.60 | 1,216.00 | Draft independent direction declaration |
| 04/17/24 | T B Parker | 1.80 | 1,602.00 | Review and revise Company declaration in support of confirmation |
| 04/17/24 | K D Shang | 1.10 | 979.00 | Review and comment on step transaction documents |
| 04/18/24 | T A Dillman | 7.30 | 13,286.00 | Review and attend to confirmation objections (3.5); correspondence with N. Messana and Latham team regarding same (1.0); calls with J. Brody regarding plan supplement and related matters (0.5); review confirmation order and plan revisions (1.0); correspondence with N. Messana and M. von der Marwitz regarding same (0.3); correspondence with Latham team regarding emergence issues (1.0) |
| 04/18/24 | E Gebisa | .80 | 1,284.00 | Review and comment on revised confirmation order (0.6), and correspond with Latham team regarding same and related plan and confirmation developments (0.2) |
| 04/18/24 | N Messana | 7.50 | 10,087.50 | Review and revise confirmation materials (5.3); correspondence with various parties regarding confirmation materials (0.7); emails with Latham restructuring team regarding same (0.9); emails with A&M regarding same (0.5); correspond with B. Parker regarding Company confirmation declaration (0.1) |
| 04/18/24 | A M Zablocki | .90 | 1,102.50 | Review declaration precedent (0.3); email/call with D. Klabo regarding same (0.2); review T. Dillman comments to confirmation brief (0.3); revise confirmation brief (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM & WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/18/24 | M von der Marwitz | 5.10 | 6,247.50 | Review and revise confirmation order in preparation for filing (3.4); correspondence with Latham team regarding comments to confirmation order (1.7) |
| 04/18/24 | N A Gulati | 1.50 | 1,545.00 | Review and revise confirmation objection chart |
| 04/18/24 | T B Parker | .20 | 178.00 | Telephone conference with N. Messana regarding Company confirmation declaration (0.1); correspond with A. Zablocki regarding same (0.1) |
| 04/18/24 | K D Shang | 2.50 | 2,225.00 | Review and comment on step transaction documents |
| 04/19/24 | T A Dillman | 4.40 | 8,008.00 | Review plan objections and coordinate responses (2.0); messages to/from with N. Messana regarding same (0.4); review updated confirmation documents (1.5); correspondence with N. Messana, A. Zablocki, and Latham team regarding same (0.5) |
| 04/19/24 | A Quartarolo | 2.30 | 3,438.50 | Review and revise declarations (1.8); review confirmation documents (0.5) |
| 04/19/24 | N Messana | 7.60 | 10,222.00 | Review and revise confirmation materials (5.8); correspondence with various parties regarding confirmation materials (0.8); emails with Latham restructuring team regarding same (0.6); emails with A&M regarding same (0.4) |
| 04/19/24 | M von der Marwitz | 4.50 | 5,512.50 | Draft and revise materials for confirmation (3.2); correspondence regarding the same (1.3) |
| 04/19/24 | N A Gulati | .70 | 721.00 | Correspondence with N. Messana regarding plan objections (0.2); review and revise confirmation objection chart (0.5) |
| 04/19/24 | D A Klabo | 4.80 | 3,648.00 | Draft declaration related to confirmation |
| 04/19/24 | T B Parker | 2.50 | 2,225.00 | Correspond with N. Messana and M. Von der Marwitz regarding confirmation order (0.1); review and revise confirmation order (0.6); correspond with K. Shang and D. Klabo regarding Company confirmation declaration (0.2); review and revise Company confirmation declaration (1.6) |
| 04/19/24 | K D Shang | 1.00 | 890.00 | Draft notice of plan effective date |
| 04/20/24 | T A Dillman | 1.80 | 3,276.00 | Review confirmation and related documents (1.5); correspondence with N. Messana and E. Gebisa regarding same (0.3) |
| 04/20/24 | E Gebisa | 5.30 | 8,506.50 | Review plan and confirmation issues and updates regarding same (1.5); review and comment on first amended Plan, revised confirmation brief, revised |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

## LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | confirmation order, and draft Company confirmation declaration (3.2); review comments to confirmation order and plan from lenders (0.6) |
| 04/20/24 | N Messana | 4.10 | 5,514.50 | Review and revise confirmation materials (3.2); emails with Latham restructuring team regarding same (0.9) |
| 04/20/24 | A M Zablocki | 1.00 | 1,225.00 | Review confirmation brief (0.5); email E. Gebisa, N. Messana, and D. Klabo regarding same (0.5) |
| 04/20/24 | N A Gulati | .50 | 515.00 | Review and revise confirmation objection chart |
| 04/20/24 | D A Klabo | .40 | 304.00 | Correspondence with A. Zablocki regarding voting and opt out information for confirmation brief (0.2); correspondence with Kroll team regarding same (0.2) |
| 04/21/24 | T A Dillman | 1.40 | 2,548.00 | Review confirmation documents (1.0); correspondence with E. Gebisa and N. Messana regarding same (0.4) |
| 04/21/24 | E Gebisa | 5.90 | 9,469.50 | Review, review and comment on confirmation documents, including revised confirmation declarations and brief (3.5); correspond with Latham team regarding same (0.6); review plan and confirmation issues (1.8) |
| 04/21/24 | N Messana | 2.10 | 2,824.50 | Review and revise confirmation materials (1.4); emails with Latham restructuring team regarding same (0.7) |
| 04/21/24 | A M Zablocki | 3.90 | 4,777.50 | Revise confirmation brief |
| 04/21/24 | M von der Marwitz | 1.60 | 1,960.00 | Review and revise confirmation order in preparation for filing (0.4); prepare documents for filing in advance of confirmation (1.2) |
| 04/21/24 | I J Ashworth | .70 | 801.50 | Revise A&M confirmation declaration (0.5); correspondence with E. Gebisa, N. Messana regarding the same (0.2) |
| 04/21/24 | N A Gulati | .50 | 515.00 | Draft rider to confirmation brief |
| 04/21/24 | D A Klabo | .30 | 228.00 | Review case correspondence regarding confirmation brief and declaration statuses |
| 04/21/24 | T B Parker | 1.60 | 1,424.00 | Review and revise Company declaration in support of confirmation |
| 04/21/24 | C M Tarrant | 1.80 | 945.00 | Review and revise confirmation brief |
| 04/22/24 | T A Dillman | 6.80 | 12,376.00 | Review plan confirmation and related documents (4.3); review emergence open items and next steps (0.8); correspondence with N. Messana and E. Gebisa regarding confirmation and emergence matters (0.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | call with E. Gebisa regarding same (0.3); correspondence with Latham and GDC teams regarding securities language (0.4) and attend call with GDC regarding same (0.3) |
| 04/22/24 | E Gebisa | 9.90 | 15,889.50 | Call with J. Rogers on payment of professional fees under the plan (0.2); confer with Latham team regarding same (0.2); review plan and confirmation issues (2.1); review and revise confirmation and plan supplement pleadings (3.9); outline and correspond with Latham team regarding hearing materials (0.4); follow up call with T. Dillman regarding same (0.3); participate in confirmation hearing preparation session with P. Corrie and Latham and YCST teams (0.2); review and comment on revised plan supplement documents and coordinate with Latham and YCST team on filing same (2.1); call with B. Parker regarding Debtors' confirmation declaration (0.3); call with B. Parker regarding confirmation brief (0.2) |
| 04/22/24 | N Messana | 11.60 | 15,602.00 | Attend preparation call with P. Corrie and Latham and YCST teams regarding confirmation evidence (0.5); review and finalize confirmation materials (6.3); emails with various parties regarding same (2.2); emails with creditor parties regarding confirmation comments and finalize resolutions regarding same (2.6) |
| 04/22/24 | A M Zablocki | .70 | 857.50 | Emails with Latham team regarding confirmation brief |
| 04/22/24 | M von der Marwitz | 5.60 | 6,860.00 | Review and revise confirmation order (1.2); correspondence regarding the same (1.9); prepare confirmation materials (2.5) |
| 04/22/24 | I J Ashworth | 5.90 | 6,755.50 | Correspondence with A&M team regarding their confirmation declaration (0.2); correspondence with E. Gebisa regarding the same (0.1); revise same per comments from the same (1.2); coordinate plan supplement documents with E. Gebisa, R. Lamb (3.4); correspondence with Latham corporate regarding plan supplement documents (0.1); redact plan supplement documents (0.2); correspondence with C. Dingman, K. Liang regarding plan supplement documents (0.5); revise confirmation agenda (0.2) |
| 04/22/24 | N A Gulati | 3.30 | 3,399.00 | Draft rider to confirmation brief (2.3); review and revise confirmation objection chart (1.0) |
| 04/22/24 | D A Klabo | 2.80 | 2,128.00 | Coordination with solicitation agent and A. Zablocki for confirmation brief (1.4); coordination with K. Shang for solicitation information in confirmation documents (0.8); coordination with A. Morgan regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | confirmation hearing registrations for Latham team (0.6) |
| 04/22/24 | T B Parker | 5.80 | 5,162.00 | Review and revise company declaration in support of confirmation (2.4); update confirmation and case coordination trackers (0.4); call with E. Gebisa regarding Debtors' confirmation declaration (0.3); review and revise confirmation brief (2.5); call with E. Gebisa regarding confirmation brief (0.2) |
| 04/22/24 | C M Tarrant | 6.30 | 3,307.50 | Review and revise confirmation brief (1.6); cite check and revise same (4.4); emails with Latham team regarding same (0.3) |
| 04/23/24 | T A Dillman | 6.50 | 11,830.00 | Review and coordinate filing of confirmation pleadings and documents (5.0); calls with E. Gebisa regarding confirmation (0.5); correspond with E. Gebisa regarding same (0.5); correspondence with Latham team regarding same (0.5) |
| 04/23/24 | E Gebisa | 4.80 | 7,704.00 | Finalize and file amended plan, proposed confirmation order, confirmation brief and declarations, and amended plan supplement (3.1); calls with T. Dillman regarding confirmation (0.5); confer with Latham and Young Conaway team on finalizing same (0.4); correspond with B. Parker regarding confirmation filings (0.1); correspond with B. Parker regarding company's declaration in support of confirmation (0.1); correspond with B. Parker regarding company's declaration in support of confirmation (0.1); calls with T. Dillman on plan confirmation declaration and pleadings (0.5) |
| 04/23/24 | N Messana | 10.60 | 14,257.00 | Emails with creditor parties regarding confirmation comments (0.6); finalize and file confirmation materials (6.0); emails with various parties regarding same (2.4); emails with various parties regarding emergence tasks (0.4); review documents regarding same (1.2) |
| 04/23/24 | A M Zablocki | 3.50 | 4,287.50 | Revise confirmation brief |
| 04/23/24 | M von der Marwitz | 4.40 | 5,390.00 | Review and revise confirmation order (1.6); correspondence regarding the same (0.6); revise confirmation materials (2.2) |
| 04/23/24 | I J Ashworth | 3.90 | 4,465.50 | Correspondence with R. Lamb regarding plan supplement (0.8); correspondence with M. von der Marwitz regarding same (0.1); correspondence with N. Messana regarding same (0.1); correspondence with E. Gebisa regarding same (0.1); correspondence with Latham finance regarding same (0.1); revise Goulding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM & WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | confirmation declaration (0.4); correspondence with D. Capurro regarding stockholder agreement update (0.1); correspondence with A. Aber regarding same (0.1); revise agenda (0.3); redact plan supplement documents (0.5); review and revise plan supplement notice (0.3); coordinate filing and finalization of plan supplement documents (1.0) |
| 04/23/24 | N A Gulati | .30 | 309.00 | Review and revise confirmation objection chart |
| 04/23/24 | D A Klabo | 3.00 | 2,280.00 | Correspondence with B. Parker regarding amended plan supplement (0.3); compile pre-confirmation filings for Company review (0.3); updates to OCP tracker and related reviews (0.8); research precedent for public company emergence filings (1.4); correspondence with G. Van Buiten regarding same (0.2) |
| 04/23/24 | T B Parker | 3.10 | 2,759.00 | Correspond with E. Gebisa and N. Messana regarding confirmation declaration and brief (0.2); review and revise Company's confirmation declaration (1.2); correspond with E. Gebisa, A. Zablocki, T. Dillman, and N. Messana regarding confirmation filings (0.2); correspond with E. Gebisa regarding confirmation filings (0.1); call with R. Lamb regarding confirmation filings (0.1); correspond with E. Gebisa regarding Debtors' declaration in support of confirmation (0.1); correspond with Latham and YCST teams regarding filing of confirmation materials (1.2) |
| 04/23/24 | C M Tarrant | 4.40 | 2,310.00 | Review and revise confirmation brief with additional cite checking (2.9); research regarding confirmation declaration and confirmation orders (1.1); emails with Latham team regarding same (0.4) |
| 04/24/24 | T A Dillman | 3.30 | 6,006.00 | Prepare for confirmation hearing (1.5); review confirmation materials (1.0); correspondence with Latham team regarding same (0.8) |
| 04/24/24 | E Gebisa | 8.50 | 13,642.50 | Address plan confirmation and emergence issues (0.4); confer with Latham and A&M and Company regarding same (0.3); review and revise hearing prep materials and address confirmation issues (1.9); correspond with B. Parker and A. Zablocki regarding same (0.2); correspond with Latham team regarding same (0.3); call with B. Parker regarding combined hearing presentation (0.3); prepare for confirmation hearing (3.8); continue to coordinate emergence tasks and workstreams (1.3) |
| 04/24/24 | N Messana | 4.30 | 5,783.50 | Emails with Latham team regarding confirmation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | hearing and related matters (1.3); review documents regarding same (1.6); review and revise emergence press release (0.6); emails regarding same (0.2); emails regarding closing (0.6) |
| 04/24/24 | M von der Marwitz | 1.20 | 1,470.00 | Correspondence with E. Gebisa regarding confirmation order questions |
| 04/24/24 | I J Ashworth | 1.90 | 2,175.50 | Review closing memorandum precedent (1.6); conference with E. Gebisa regarding same (0.2); correspondence with N. Messana regarding same (0.1) |
| 04/25/24 | T A Dillman | 2.80 | 5,096.00 | Review confirmation and emergence issues (2.0); correspondence with Latham team regarding emergence workstreams and next steps (0.8) |
| 04/25/24 | E Gebisa | 7.00 | 11,235.00 | Prepare for confirmation hearing and revise hearing preparation materials (5.7); correspond with Latham and other advisors on emergence issues (0.3); call with B. Ruthven on payment of fee estimates under Plan (0.2); participate in emergence coordination call with B. Parker and N. Messana on emergence checklist (0.8) |
| 04/25/24 | N Messana | .80 | 1,076.00 | Participate in emergence coordination call with E. Gebisa and B. Parker |
| 04/25/24 | I J Ashworth | 1.80 | 2,061.00 | Draft closing steps memorandum |
| 04/25/24 | D A Klabo | 2.30 | 1,748.00 | Prepare for confirmation hearing (0.8); correspondence with B. Parker regarding same (0.2); additional research regarding public company emergence filings (1.1); correspondence with A. Blair regarding same (0.2) |
| 04/25/24 | T B Parker | 2.10 | 1,869.00 | Correspond with N. Messana regarding confirmation order (0.1); participate in emergence coordination call with E. Gebisa and N. Messana (0.8); correspond with Latham and A&M teams regarding post-confirmation emergence workstreams (1.2) |
| 04/26/24 | T A Dillman | 5.00 | 9,100.00 | Review emergence issues and workstreams (3.5); correspondence with Latham team regarding same (0.5); correspondence with GDC and Latham teams regarding same (0.3); call with GDC and Latham team regarding emergence logistics (0.7) |
| 04/26/24 | E Gebisa | 5.20 | 8,346.00 | Review emergence issues and tasks (1.1), and correspond with Latham and Gibson teams regarding same (1.2); review and comment on A&M payment schedule and funds flow memo (0.4); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | update the emergence checklist (0.4); participate in exit facilities closing checklist call with Latham, Gibson, Morgan Lewis and Choate teams (0.3); participate in emergence closing checklist call with Latham, Gibson and Lazard teams (0.7); continue review of closing documents and developments regarding same (1.1) |
| 04/26/24 | N Messana | 7.20 | 9,684.00 | Various emails regarding emergence tasks and logistics for closing (2.4); review emergence documents (2.1); coordinate with parties regarding same (2.3); attend closing coordination call with GDC and Latham team (0.4) |
| 04/26/24 | I J Ashworth | 2.40 | 2,748.00 | Conference with Gibson and Lazard teams, Latham team, regarding closing steps (0.7); prepare for same (0.1); revise closing steps memorandum (1.6) |
| 04/26/24 | D A Klabo | .60 | 456.00 | Correspondence with K. Shang, B. Parker regarding case status and remaining tasks (0.3); review checklist of post-emergence tasks (0.3) |
| 04/27/24 | T A Dillman | 2.10 | 3,822.00 | Review emergence status and open matters, planning checklist (0.8); review and revise closing memorandum (0.7); correspondence with E. Gebisa, N. Messana and I. Ashworth regarding same (0.6); |
| 04/27/24 | E Gebisa | 2.00 | 3,210.00 | Address emergence tasks and confer with Latham and Gibson teams regarding same (1.2); review and comment on revised closing memorandum (0.8) |
| 04/27/24 | N Messana | 2.10 | 2,824.50 | Various emails regarding emergence tasks and logistics for closing (1.2); review emergence documents (0.6); coordinate with parties regarding same (0.3) |
| 04/27/24 | I J Ashworth | 2.90 | 3,320.50 | Revise closing steps memorandum per comments from T. Dillman and E. Gebisa (2.6); email correspondence with the same regarding the same (0.3) |
| 04/28/24 | T A Dillman | 3.60 | 6,552.00 | Review plan emergence checklist and related workstreams (2.0); correspondence with Latham team regarding same (0.6); correspondence with GDC regarding emergence documents and board (0.6); correspondence with Latham team regarding same (0.4) |
| 04/28/24 | E Gebisa | 2.20 | 3,531.00 | Review emergence issues (1.1); finish markup of updated closing memorandum (0.3); correspond with Latham team regarding same (0.2); review and comment on amended New Stockholders Agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and charter (0.4); correspond with Gibson team regarding same (0.2) |
| 04/28/24 | N Messana | 1.60 | 2,152.00 | Various emails regarding emergence tasks and logistics for closing (1.1); review emergence documents (0.3); coordinate with parties regarding same (0.2) |
| 04/28/24 | I J Ashworth | 1.30 | 1,488.50 | Revise closing steps memorandum (1.1); email correspondence with Latham teams regarding same (0.2) |
| 04/28/24 | D A Klabo | .20 | 152.00 | Review case correspondence |
| 04/29/24 | T A Dillman | 7.80 | 14,196.00 | Review emergence checklist and open matters (5.5); correspondence with E. Gebisa, N. Messana, and Latham team regarding same (1.3); review emergence press release (0.2) and related correspondence with Company and Latham teams (0.2); review securities issues related to equity issuance at emergence (0.4) and related correspondence (0.2) |
| 04/29/24 | E Gebisa | 10.10 | 16,210.50 | Review emergence issues (2.1), and confer with Debtor, and Latham and Gibson teams regarding same (2.6); address Effective Date/closing and post-emergence tasks (1.2), and continue review of closing documents (1.1); correspond with Gibson team and A. Aber and Latham team regarding post-emergence board and D&O insurance (0.2); participate in emergence closing checklist call with Latham, Gibson and Lazard teams (0.7); continue review of closing documents and developments regarding same (1.1); address closing call logistics (1.1) |
| 04/29/24 | N Messana | 6.70 | 9,011.50 | Various emails regarding emergence tasks and logistics for closing (2.4); review emergence documents (2.2); coordinate with parties regarding same (2.1) |
| 04/29/24 | K D Shang | .20 | 178.00 | Correspondence with E. Gebisa regarding notice of effective date |
| 04/30/24 | T A Dillman | 7.40 | 13,468.00 | Prepare for emergence and attend to closing issues (2.0); lead all hands closing call (0.2); correspondence with Latham team emergence transaction implementations, notices, and related matters (4.5); correspondence with Latham team regarding same (0.7) |
| 04/30/24 | E Gebisa | 5.50 | 8,827.50 | Correspond with Latham, Gibson, A&M and Company regarding closing call logistics (0.4); prepare for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Plan and Disclosure Statement

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | emergence (0.6), and participate in closing call with Latham, Company and lenders' counsel (0.2); follow up correspondence with T. Dillman regarding closing matters (0.3); meet with B. Parker regarding closing workstreams (0.2); address notice of effective date, and other emergence tasks (3.8) |
| 04/30/24 | N Messana | 5.10 | 6,859.50 | Attend closing call (0.2); various emails regarding emergence tasks (1.8); review emergence documents (1.5); coordinate with parties regarding same (1.6) |
| 04/30/24 | T B Parker | 2.50 | 2,225.00 | Correspond with N. Messana regarding closing document sets (0.2); correspond with E. Gebisa regarding closing workstreams (0.2); correspond with Latham team regarding closing and emergence workstreams (0.1); meet with E. Gebisa regarding closing workstreams (0.2); correspond with R. Lamb team regarding closing document sets (0.3); compile same (1.1); correspond with A. Morgan regarding same (0.4) |

| | | | | |
|---|---|---|---|---|
| G A Davis | 3.50 | Hrs. @ | $ 2,240.00/hr. | $ 7,840.00 |
| T A Dillman | 97.00 | Hrs. @ | $ 1,820.00/hr. | $ 176,540.00 |
| A Quartarolo | 2.30 | Hrs. @ | $ 1,495.00/hr. | $ 3,438.50 |
| E Gebisa | 134.10 | Hrs. @ | $ 1,605.00/hr. | $ 215,230.50 |
| N Messana | 166.60 | Hrs. @ | $ 1,345.00/hr. | $ 224,077.00 |
| A M Zablocki | 27.30 | Hrs. @ | $ 1,225.00/hr. | $ 33,442.50 |
| M von der Marwitz | 64.00 | Hrs. @ | $ 1,225.00/hr. | $ 78,400.00 |
| I J Ashworth | 28.20 | Hrs. @ | $ 1,145.00/hr. | $ 32,289.00 |
| N A Gulati | 11.10 | Hrs. @ | $ 1,030.00/hr. | $ 11,433.00 |
| T B Parker | 35.20 | Hrs. @ | $ 890.00/hr. | $ 31,328.00 |
| K D Shang | 11.60 | Hrs. @ | $ 890.00/hr. | $ 10,324.00 |
| D A Klabo | 38.10 | Hrs. @ | $ 760.00/hr. | $ 28,956.00 |
| C M Tarrant | 16.20 | Hrs. @ | $ 525.00/hr. | $ 8,505.00 |
| | 635.20 | | | $ 861,803.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/01/24 | F A Capurro | 1.00 | 1,605.00 | Review matters regarding deregistration considerations and processes |
| 04/01/24 | T A Dillman | .70 | 1,274.00 | Correspondence with A. Aber regarding Nasdaq annual fee (0.3); correspondence with D. Capurro and N. Messana regarding equity issuances (0.4) |
| 04/01/24 | G M Van Buiten | 1.70 | 2,167.50 | Review and correspond regarding FINRA notice and research related matters (0.8); review and analyze subsidiary organizational documents (0.9) |
| 04/01/24 | T B Parker | 2.20 | 1,958.00 | Draft FINRA notice letter (1.9); correspond with G. Van Buiten and Latham team regarding FINRA notice letter (0.2); correspond with J. Shih regarding organizational structure (0.1) |
| 04/02/24 | F A Capurro | .60 | 963.00 | Review matters for deregistration considerations |
| 04/02/24 | T A Dillman | .60 | 1,092.00 | Review equity holder and DTC issues (0.5); correspondence with M. Ender regarding same (0.1) |
| 04/02/24 | G M Van Buiten | 3.80 | 4,845.00 | Prepare for and attend meeting regarding bankruptcy matters (0.8); review and analyze subsidiary organizational documents in connection with bankruptcy amendments (1.4); review implementation timeline (0.3); correspond with transfer agent, and research related matters (1.3) |
| 04/02/24 | T B Parker | .80 | 712.00 | Review and revise FINRA bankruptcy notice letter (0.4); correspond with N. Messana regarding FINRA bankruptcy notice letter (0.4) |
| 04/03/24 | F A Capurro | .30 | 481.50 | Correspond with Latham team regarding transfer agent coordination matters |
| 04/03/24 | G M Van Buiten | 3.30 | 4,207.50 | Prepare amendments to subsidiary organizational documents relating to bankruptcy restrictions, and research related matters (2.1); correspond regarding transfer agent and DTC matters (1.2) |
| 04/03/24 | T B Parker | 1.70 | 1,513.00 | Correspond with N. Messana regarding FINRA bankruptcy notice letter (0.4); correspond with J. Murphy regarding FINRA bankruptcy notice letter (0.4); review and revise FINRA bankruptcy notice letter (0.1); correspond with D. Irgi regarding FINRA bankruptcy notice letter (0.2); correspond with N. Messana regarding bankruptcy notice letter (0.2); correspond with M. Ender regarding FINRA bankruptcy notice letter (0.4) |
| 04/04/24 | F A Capurro | 1.20 | 1,926.00 | Call with lenders' counsel regarding deregistration |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | process (0.4); attend to checklist for securities matters (0.4); confer regarding DTC eligibility process (0.4) |
| 04/04/24 | G M Van Buiten | 3.20 | 4,080.00 | Prepare amendments to subsidiary organizational documents relating to bankruptcy restrictions, and research related matters (1.9); review and correspond regarding transfer agent and DTC matters (1.3) |
| 04/05/24 | F A Capurro | 1.20 | 1,926.00 | Review matters for DTC eligibility and corporate reorganization |
| 04/05/24 | E Gebisa | .80 | 1,284.00 | Review securities issuance issues (0.4); participate in DTC eligibility call with Latham and Kroll teams (0.4) |
| 04/05/24 | B R Umanoff | 1.20 | 1,614.00 | Review steps plan (0.5); review precedent contribution and subscription materials (0.7) |
| 04/05/24 | G M Van Buiten | 4.70 | 5,992.50 | Prepare amendments to subsidiary organizational documents relating to bankruptcy restrictions, and research related matters (2.9); correspond regarding transfer agent matters (0.9); prepare for (0.5) and attend call with Latham and Kroll teams regarding DTC matters (0.4) |
| 04/05/24 | E Jensen | .40 | 412.00 | Correspond with B. Umanoff regarding workflows (0.1); review relevant materials (0.3) |
| 04/07/24 | B R Umanoff | .80 | 1,076.00 | Review steps plan (0.5); emails with Latham team regarding contribution agreements and next steps (0.3) |
| 04/08/24 | B R Umanoff | 2.10 | 2,824.50 | Review steps plan and publicly available information (0.5); review and revise contribution materials (1.6) |
| 04/08/24 | G M Van Buiten | 4.60 | 5,865.00 | Draft amendments to subsidiary organization documents, and research and correspond regarding related matters (2.8); attend to transfer agent, DTC and related matters (1.8) |
| 04/08/24 | E Jensen | .80 | 824.00 | Correspond with B. Umanoff regarding formation (0.3); draft certificate of formation (0.5) |
| 04/08/24 | T B Parker | .60 | 534.00 | Review and revise FINRA bankruptcy notice letter |
| 04/09/24 | B R Umanoff | 2.10 | 2,824.50 | Review steps plan and publicly available information (0.3); review and revise contribution materials (1.2); prepare incorporation materials (0.6) |
| 04/09/24 | G M Van Buiten | 6.80 | 8,670.00 | Draft amendments to subsidiary organization documents, and research and correspond regarding related matters (4.9); review transfer agent, DTC and related matters (1.3); review and correspond regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | de-registration matters (0.6) |
| 04/09/24 | E Jensen | 2.60 | 2,678.00 | Correspond with B. Umanoff regarding formation and contribution agreements (0.4); draft correspondence regarding formation documentation (0.5); draft limited liability Company agreements (1.7) |
| 04/10/24 | F A Capurro | .50 | 802.50 | Attend to DTC eligibility matters |
| 04/10/24 | E Gebisa | 1.80 | 2,889.00 | Review and comment on draft FINRA response letter (0.3); correspond with B. Parker regarding same (0.1); call with Latham, Gibson, Kroll, and Computershare on DTC eligibility (0.3); review and review emergence securities issues (0.7); review and comment on draft FINRA response letter (0.3); correspond with B. Parker regarding same (0.1) |
| 04/10/24 | B R Umanoff | 1.70 | 2,286.50 | Review and revise incorporation materials and contribution/subscription agreements (1.3); coordinate regarding indemnification provisions (0.4) |
| 04/10/24 | G M Van Buiten | 6.30 | 8,032.50 | Draft amendments to subsidiary organization documents, and research and correspond regarding related matters (4.3); attend to transfer agent, DTC and related matters (0.9); review and correspond regarding de-registration matters (0.4); prepare for (0.4) and attend call with A. Hines regarding DTC eligibility process and related matters (0.3) |
| 04/10/24 | A Hines | 2.70 | 2,781.00 | Review organizational documents for indemnification language (1.3); call with G. Van Buiten regarding DTC eligibility process (0.3); review draft amendments to organizational documents (1.1) |
| 04/10/24 | E Jensen | 2.30 | 2,369.00 | Draft contribution agreements (2.1); correspond with Company regarding contribution agreements (0.2) |
| 04/10/24 | T B Parker | .50 | 445.00 | Review and revise FINRA bankruptcy notice letter (0.3); correspond with E. Gebisa, A. Aber, and S. Sekella regarding FINRA bankruptcy notice letter (0.2) |
| 04/11/24 | F A Capurro | .40 | 642.00 | Review post-effective amendments to registration statement |
| 04/11/24 | B R Umanoff | 5.10 | 6,859.50 | Review and revise Contribution and Subscription Agreements (4.3); finalize formation materials (0.8) |
| 04/11/24 | G M Van Buiten | 3.70 | 4,717.50 | Review and revise subsidiary organizational document amendments, and research and correspond regarding related matters (2.8); review transfer agent, DTC and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | related matters (0.9) |
| 04/11/24 | A Hines | 1.00 | 1,030.00 | Review indemnification provisions and amendments (0.9); communicate with G. Van Buiten regarding same (0.1) |
| 04/11/24 | E Jensen | 5.90 | 6,077.00 | Draft subscription agreements |
| 04/11/24 | T B Parker | .80 | 712.00 | Review and revise FINRA bankruptcy notice letter (0.5); correspond with E. Gebisa and T. Dillman regarding the same (0.3) |
| 04/12/24 | F A Capurro | .30 | 481.50 | Confer regarding post-effective amendments |
| 04/12/24 | B R Umanoff | 4.20 | 5,649.00 | Review and revise Contribution and Subscription materials (1.5); review and revise formation materials and amendments to organizational documents (2.0); review and revise board approvals (0.7) |
| 04/12/24 | G M Van Buiten | 3.80 | 4,845.00 | Draft S-8 and S-3 post-effective amendments, and research and correspond regarding related matters (2.9); review printer matters (0.9) |
| 04/12/24 | E Jensen | 5.10 | 5,253.00 | Draft contribution agreements (2.0); draft subscription agreements (2.4); correspond with B. Umanoff regarding merger sub formation (0.2); correspond with Latham team regarding subscription agreements (0.5) |
| 04/12/24 | T B Parker | .30 | 267.00 | Correspond with E. Gebisa and A. Aber regarding FINRA bankruptcy notice letter |
| 04/13/24 | B R Umanoff | 2.50 | 3,362.50 | Review and revise Contribution and Subscription materials, amendments to LLC Agreements and approval materials |
| 04/13/24 | E Jensen | 4.70 | 4,841.00 | Draft subscription agreements (2.0); draft contribution agreements (2.0); draft correspondence regarding summary of agreements (0.7) |
| 04/14/24 | B R Umanoff | .70 | 941.50 | Review and revise Contribution and Subscription materials |
| 04/15/24 | F A Capurro | .40 | 642.00 | Attend to DTC matters |
| 04/15/24 | B R Umanoff | 2.30 | 3,093.50 | Review and revise Contribution and Subscription materials (1.1); prepare board resolutions and revisions to organizational documents (1.2) |
| 04/15/24 | G M Van Buiten | 4.90 | 6,247.50 | Review and correspond regarding subsidiary organizational documents (0.9); attend to S-8 and S-3 post-effective amendment filings (0.7); prepare and correspond regarding transfer agent and DTC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | materials (1.8); research and correspond regarding Ohio law matters (1.3); review and revise checklist (0.2) |
| 04/15/24 | A Hines | 1.80 | 1,854.00 | Review steps plan and relevant agreements (1.0); review precedent for board consent (0.2); review and edit charter amendments (0.5); communicate with G. Van Buiten regarding same (0.1) |
| 04/15/24 | E Jensen | 5.70 | 5,871.00 | Correspond with B. Umanoff regarding transfer documents (0.4); conference with A. Blair regarding resolutions (0.5); draft amendments to certificates of formation (2.5); draft limited liability agreement amendments (1.5); correspond internally regarding formation documentation (0.8) |
| 04/15/24 | T B Parker | .30 | 267.00 | Correspond with A. Aber regarding FINRA bankruptcy notice letter (0.2); correspond with FINRA regarding same (0.1) |
| 04/16/24 | F A Capurro | .30 | 481.50 | Attend to DTC matters |
| 04/16/24 | B R Umanoff | 6.20 | 8,339.00 | Review and revise LLCAs, Contribution and Subscription Agreements and Board Resolutions (5.9); coordinate transaction timeline and next steps (0.3) |
| 04/16/24 | G M Van Buiten | 3.80 | 4,845.00 | Prepare board consent relating to organization document amendments, and research related matters (1.3); prepare and correspond regarding DTC materials (1.1); correspond with transfer agent regarding equity cancellation and issuance matters, and review related materials (0.9); review and revise transaction checklist and correspond regarding related matters (0.5) |
| 04/16/24 | A Hines | 4.20 | 4,326.00 | Draft board consent for steps plan (3.8); incorporate comments regarding same (0.4) |
| 04/16/24 | E Jensen | 5.00 | 5,150.00 | Draft contribution agreements and distribution agreement (2.5); correspond with B. Umanoff and Latham team regarding contribution agreements and distribution agreement (1.0); conference with B. Umanoff regarding agreements (0.5); draft governance documentation (1.0) |
| 04/17/24 | F A Capurro | .40 | 642.00 | Attend to DTC matters |
| 04/17/24 | B R Umanoff | 3.20 | 4,304.00 | Review and revise LLCAs, Contribution and Subscription Agreements and Board Resolutions (2.8); coordinate transaction timeline and next steps (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/17/24 | A Hines | 1.70 | 1,751.00 | Edit board consent (1.2); review charter amendment UWC (0.3); communicate with Company regarding same (0.2) |
| 04/17/24 | E Jensen | 3.40 | 3,502.00 | Correspond with Latham team regarding signature pages and subscription agreements (1.5); implement additions into subscription agreement (0.5); correspond with N. Messana regarding subscription agreement (0.4); draft correspondence regarding know your customer process (1.0) |
| 04/18/24 | F A Capurro | .30 | 481.50 | Review press release and confer regarding the same |
| 04/18/24 | B R Umanoff | 3.60 | 4,842.00 | Review and revise LLCAs, Contribution and Subscription Agreements and Board Resolutions (3.2); coordinate review of materials by Debtor, GDC and Latham teams (0.4) |
| 04/18/24 | A Hines | 1.00 | 1,030.00 | Edit resolutions (0.8); communicate with B. Umanoff regarding same (0.2) |
| 04/18/24 | E Jensen | 3.40 | 3,502.00 | Compile documentation and signature pages for final documents (2.0); correspond with N. Messana regarding subscription agreement (0.4); draft internal correspondence regarding subscription agreements (1.0) |
| 04/19/24 | F A Capurro | .20 | 321.00 | Attend to DTC matters |
| 04/19/24 | B R Umanoff | 2.40 | 3,228.00 | Finalize drafts of all materials (1.8) coordinate KYC process (0.6) |
| 04/19/24 | A Hines | .90 | 927.00 | Review emergence checklist (0.3); communicate with Latham team regarding KYC matters (0.3); communicate with CPU and Kroll teams regarding DTC questions (0.3) |
| 04/19/24 | E Jensen | 1.70 | 1,751.00 | Correspond internally regarding subscription agreements and signature pages (0.7); correspond regarding know your customer requests (0.5); draft board consent (0.5) |
| 04/19/24 | T B Parker | .70 | 623.00 | Correspond with M. Doura, E. Gebisa, G. Van Buiten, and AJ Blair regarding KYC requirements for new entity |
| 04/20/24 | B R Umanoff | .40 | 538.00 | Correspondence with Latham team regarding restructuring materials and KYC |
| 04/21/24 | B R Umanoff | .30 | 403.50 | Correspondence with Latham team regarding KYC process and new FinCen obligations |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/22/24 | F A Capurro | 1.50 | 2,407.50 | Attend to DTC and deregistration matters |
| 04/22/24 | B R Umanoff | 2.50 | 3,362.50 | Coordinate revisions to various plan reorganization documents and board and sole member approvals (2.3); correspondence with Latham team regarding transaction process (0.2) |
| 04/22/24 | A Hines | 2.60 | 2,678.00 | Draft worthless letter (0.5); communicate with Latham team and Kroll team regarding same (0.3); draft JOANN Holdings sole member consent (1.3); communicate with Latham team regarding same (0.2); edit Board UWC (0.3) |
| 04/22/24 | E Jensen | 1.60 | 1,648.00 | Draft signature pages (0.4); teleconference with B. Umanoff regarding transfer documentation (0.4); draft contribution agreement (0.8) |
| 04/23/24 | F A Capurro | .60 | 963.00 | Attend to DTC process matters |
| 04/23/24 | B R Umanoff | 2.70 | 3,631.50 | Coordinate KYC process and finalize all transaction materials (2.3); coordinate with deal team regarding open items and next steps (0.4) |
| 04/23/24 | G M Van Buiten | 2.40 | 3,060.00 | Review and correspond regarding DTC and transfer agent matters, and prepare related documents (1.7); review and revise subsidiary organizational document amendments (0.7) |
| 04/23/24 | A Hines | .60 | 618.00 | Conference with E. Jensen to discuss Debtor bankruptcy matters (0.5); review signature pages regarding same (0.1) |
| 04/23/24 | E Jensen | 1.40 | 1,442.00 | Correspond internally regarding organizational documentation (0.9); teleconference with A. Hines regarding documentation (0.5) |
| 04/24/24 | F A Capurro | .50 | 802.50 | Confer regarding DTC and deregistration matters |
| 04/24/24 | B R Umanoff | 1.80 | 2,421.00 | Finalize all materials for reemergence |
| 04/24/24 | G M Van Buiten | 2.10 | 2,677.50 | Research and correspond regarding confirmation and emergence 8-K disclosures (1.3); review and revise closing checklist (0.4); attend to pre-clearance matters for subsidiary charter amendments (0.4) |
| 04/24/24 | A Hines | 3.50 | 3,605.00 | Draft and edit charter and LLCA amendment documents (1.2); draft, organize and compile signature pages for amendments and consent (0.8); communicate with Latham team regarding same (0.3); draft Ohio secretary of state cover letters (0.8); communicate with CT Corporation team regarding filings (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM & WATKINS** LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/25/24 | F A Capurro | .60 | 963.00 | Attend to transfer agent documentation and related questions |
| 04/25/24 | B R Umanoff | 2.40 | 3,228.00 | Finalize all materials for reemergence and review (2.0); revise closing checklist (0.4) |
| 04/25/24 | G M Van Buiten | 6.90 | 8,797.50 | Prepare and correspond regarding confirmation and emergence 8-K (2.1); draft transfer agent documents in connection with equity cancellation and issuance, and correspond regarding related matters (3.7); revise and revise closing checklist (0.8); correspond regarding DTC matters (0.3) |
| 04/25/24 | A Hines | 3.80 | 3,914.00 | Draft and edit emergence 8-K (3.3); communicate with G. Van Buiten regarding same (0.2); edit 8-K (0.3) |
| 04/25/24 | E Jensen | 2.80 | 2,884.00 | Correspond internally regarding FinCEN obligations (0.9); teleconference with B. Umanoff regarding subscription agreements (0.3); draft subscription agreements (1.3); draft emergence checklist (0.3) |
| 04/25/24 | T B Parker | .20 | 178.00 | Correspond with G. Van Buiten regarding equity issuances and related requirements |
| 04/26/24 | B R Umanoff | 2.60 | 3,497.00 | Finalize all materials for reemergence (1.1); attend reemergence check-in call (0.6); review share count calculations (0.9) |
| 04/26/24 | G M Van Buiten | 3.90 | 4,972.50 | Prepare for (0.7) and attend closing status call (0.4); review and revise transfer agent materials (0.8); review and revise emergence 8-K (1.3); review and correspond regarding emergence charter and bylaws, and related governance matters (0.7) |
| 04/26/24 | A Hines | 3.10 | 3,193.00 | Edit 8-K (0.5); distribute and review signature pages (0.4); compile executed LLCA documents (1.1); communicate with Latham vendor regarding preclearance process (0.3); edit closing UWCs (0.3); attend closing call (0.5) |
| 04/26/24 | E Jensen | 2.90 | 2,987.00 | Correspond with B. Umanoff regarding subscription agreements (0.2); teleconference with working group regarding closing steps (0.4); draft contribution agreements (0.3); draft subscription agreements (0.9); correspond internally regarding organizational documents (0.6); correspond with bankers regarding governance documents (0.5) |
| 04/27/24 | B R Umanoff | 1.40 | 1,883.00 | Finalize all materials for reemergence |
| 04/27/24 | G M Van Buiten | .80 | 1,020.00 | Review and correspond regarding closing timeline and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | related matters |
| 04/27/24 | E Jensen | 4.20 | 4,326.00 | Draft subscription agreements |
| 04/28/24 | F A Capurro | .30 | 481.50 | Confer regarding closing announcements |
| 04/28/24 | E Gebisa | .20 | 321.00 | Review comments to draft 8-K |
| 04/28/24 | B R Umanoff | 2.30 | 3,093.50 | Finalize all materials for reemergence |
| 04/28/24 | G M Van Buiten | 1.90 | 2,422.50 | Review and revise closing steps memorandum (0.6); review and correspond regarding closing 8-K (0.7); correspond regarding closing documents (0.6) |
| 04/28/24 | A Hines | .70 | 721.00 | Edit 8-K (0.3); communicate with Gibson, JOANN and Latham teams regarding same (0.4) |
| 04/28/24 | E Jensen | 4.00 | 4,120.00 | Draft subscription agreements (2.2); draft closing steps memorandum (0.7); correspond with bankers regarding subscription agreements (0.2); correspond internally regarding subscription agreements (0.9) |
| 04/29/24 | F A Capurro | 1.40 | 2,247.00 | Review draft disclosures for private company financial statements |
| 04/29/24 | T A Dillman | .40 | 728.00 | Review emergence 8-K (0.3) and correspondence with AJ Blair regarding same (0.1) |
| 04/29/24 | B R Umanoff | 5.50 | 7,397.50 | Review final share count allocations (0.7); finalize subscription agreements, contributions agreements, distribution agreement and board approvals (1.8); coordinate reemergence closing workstreams and review all final materials (3.0) |
| 04/29/24 | G M Van Buiten | 5.10 | 6,502.50 | Review and correspond regarding closing steps memorandum and related emergence mechanics (0.8); review and revise closing 8-K and Form 15 (1.3); attend to printer matters (0.7); review and revise transfer agent documents, review closing registers and attend to related matters (2.3) |
| 04/29/24 | A Hines | 4.30 | 4,429.00 | Edit 8-K (1.2); review press release (0.3); compile closing documents (0.7); review specialist comments to 8-K (0.4); communicate with printer regarding public filings (0.4); draft Form 15 (0.6); communicate with D. Capurro and G. Van Buiten regarding same (0.3); communicate with Latham vendor regarding preclearance and filing timing (0.4) |
| 04/29/24 | E Jensen | 4.30 | 4,429.00 | Correspond with opposing counsel regarding subscription agreements (0.5); draft subscription agreements (0.9); compile documentation (0.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Securities and Public Company Representation Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | correspond with B. Umanoff regarding subscription agreements (0.2); aggregate finalized documentation (1.0); correspond internally regarding the finalization of documents (1.0) |
| 04/30/24 | F A Capurro | 1.50 | 2,407.50 | Attend to closing matters (0.4); attend to deregistration filings (0.4); attend to draft financial statements (0.7) |
| 04/30/24 | B R Umanoff | 3.60 | 4,842.00 | Attend closing call (0.3); finalize all workstreams for emergence (3.3) |
| 04/30/24 | G M Van Buiten | 5.40 | 6,885.00 | Prepare for (0.6) and attend closing call (0.3); finalize closing documents and attend to related matters (2.6); finalize 8-K and Form 15 and attend to related filing matters (0.8); attend to transfer agent matters in connection with equity cancellation and issuance (1.1) |
| 04/30/24 | A Hines | 3.90 | 4,017.00 | Edit 8-K (0.9); communicate with all parties regarding filings (0.5); implementation check filings (1.0); compile exhibits to filings (0.5); manage filing process with DFIN team (0.7); communicate with Debtor regarding same (0.3) |
| 04/30/24 | E Jensen | 1.00 | 1,030.00 | Attend closing call (0.3); correspond internally regarding documentation (0.7) |

| | | | | |
|---|---|---|---|---|
| T A Dillman | 1.70 | Hrs. @ | $ 1,820.00/hr. | $ 3,094.00 |
| F A Capurro | 13.50 | Hrs. @ | $ 1,605.00/hr. | $ 21,667.50 |
| E Gebisa | 2.80 | Hrs. @ | $ 1,605.00/hr. | $ 4,494.00 |
| B R Umanoff | 63.60 | Hrs. @ | $ 1,345.00/hr. | $ 85,542.00 |
| G M Van Buiten | 79.10 | Hrs. @ | $ 1,275.00/hr. | $ 100,852.50 |
| A Hines | 35.80 | Hrs. @ | $ 1,030.00/hr. | $ 36,874.00 |
| E Jensen | 63.20 | Hrs. @ | $ 1,030.00/hr. | $ 65,096.00 |
| T B Parker | 8.10 | Hrs. @ | $ 890.00/hr. | $ 7,209.00 |
| | 267.80 | | | $ 324,829.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Tax

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/01/24 | L Kutilek | .20 | 268.00 | Review draft exit ABL and FILO credit documentation |
| 04/02/24 | J M Kronsnoble | .30 | 658.50 | Analyze tax matters |
| 04/02/24 | L Kutilek | 3.10 | 4,154.00 | Review and revise draft exit ABL and FILO credit agreement (2.0); review feedback on draft steps memorandum (0.3); review finalized commitment papers and other facility documentation in connection therewith (0.8) |
| 04/03/24 | J M Kronsnoble | 4.60 | 10,097.00 | Review Plan and Disclosure Statement and analyze tax matters (3.5); review and revise Steps Memo (0.4); draft emails to Latham personnel regarding transaction structuring matters (0.7) |
| 04/03/24 | L Kutilek | 1.30 | 1,742.00 | Prepare pro forma organization structure (0.4); review pro forma equity splits (0.3); email correspondence regarding various aspects of restructuring transactions in order to prepare restructuring transactions steps memorandum (0.6) |
| 04/04/24 | J M Kronsnoble | 6.20 | 13,609.00 | Analyze tax matters (3.6); draft emails to Latham personnel regarding tax matters (0.5); phone call with L. Kutilek regarding tax matters (1.0); phone call with L. Kutilek and Deloitte personnel regarding same (0.7); phone call with L. Kutilek regarding same (0.4) |
| 04/04/24 | J A Pawlow | .70 | 1,071.00 | Review background issue from L. Kutilek regarding potential tax issue (0.3); call with J. Kronsnoble et. al to discuss tax issue (0.4) |
| 04/04/24 | L Kutilek | 4.00 | 5,360.00 | Call with J. Kronsnoble regarding open tax points and the restructuring transactions steps memorandum (1.0); call with J. Kronsnoble and Deloitte regarding the same (0.7); call with J. Kronsnoble to debrief after call with Deloitte (0.4); research and analyze tax issues in connection with revising transaction steps memorandum (1.9) |
| 04/05/24 | J M Kronsnoble | 2.20 | 4,829.00 | Review and revise Steps Memo (0.3); phone call with L. Kutilek and J. Pawlow regarding tax matters (0.6); draft emails to Latham personnel regarding tax matters (0.3); analyze tax matters (1.0) |
| 04/05/24 | L Kutilek | 2.10 | 2,814.00 | Review and revise draft restructuring transactions steps memorandum (0.7); email correspondence with Deloitte and internally regarding the same (0.4); call with J. Kronsnoble and controversy specialists regarding tax matters (0.6); review credit documentation (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Tax

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/06/24 | J M Kronsnoble | .20 | 439.00 | Review and revise Steps Memo (0.1); draft email to L. Kutilek regarding same (0.1) |
| 04/06/24 | M O Morris | .90 | 1,521.00 | Correspondence with Latham team regarding tax and equity structure matters |
| 04/06/24 | L Kutilek | 2.80 | 3,752.00 | Review and revise draft exit term loan credit agreement and exhibits thereto |
| 04/08/24 | L Kutilek | .30 | 402.00 | Email correspondence with lender group regarding proposed changes to structure (0.1); email correspondence scheduling call with Deloitte and controversy specialists (0.2) |
| 04/09/24 | J M Kronsnoble | 1.00 | 2,195.00 | Review documents and emails; (0.6); review Steps Memo (0.1); draft emails to Latham and Deloitte personnel regarding tax matters (0.3) |
| 04/09/24 | L Kutilek | 2.10 | 2,814.00 | Review, revise and finalize restructuring transaction steps memorandum (1.2); review DIP credit agreement and related documentation (0.5); review draft entity formation documentation (0.4) |
| 04/10/24 | J M Kronsnoble | .30 | 658.50 | Review emails and draft emails to Latham personnel regarding tax matters |
| 04/10/24 | L Kutilek | 1.60 | 2,144.00 | Internal email correspondence regarding restructuring transaction steps (0.3); review DIP credit agreement in connection with various effective date transaction steps planning (0.4); discuss tax work streams with Gibson Tax (0.6); review draft operating agreement and certificates of formation (0.3) |
| 04/11/24 | J M Kronsnoble | .90 | 1,975.50 | Review documents and emails (0.2); draft emails to Latham personnel regarding tax matters (0.2); review documents and emails regarding tax matters (0.4); draft email to L. Kutilek regarding tax matters (0.1) |
| 04/11/24 | L Kutilek | 2.70 | 3,618.00 | Finalize plan supplement and related exhibits thereto (2.1); analyze equity distribution allocations (0.4); email correspondence with Deloitte regarding the same (0.2) |
| 04/12/24 | L Kutilek | .60 | 804.00 | Review as-filed plan supplement (0.5); email correspondence with Deloitte regarding the same (0.1) |
| 04/12/24 | T B Parker | .30 | 267.00 | Correspond with Taxing Authority, Company, and A&M team regarding licensing and property taxes |
| 04/15/24 | J M Kronsnoble | 3.00 | 6,585.00 | Review and revise L. Kutilek mark-ups to corporate documents (1.3); phone call with Latham and Deloitte teams regarding tax matters (1.1); analyze tax matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.6) |
| 04/15/24 | J A Pawlow | 1.20 | 1,836.00 | Call with Latham and Deloitte teams to discuss tax issue (1.1); related emails to and from L. Kutilek and Latham team (0.1) |
| 04/15/24 | L Kutilek | 2.90 | 3,886.00 | Review and revise various corporate and finance documents (1.8); call with Latham and Deloitte teams regarding tax controversy matters (1.1) |
| 04/16/24 | T A Dillman | .40 | 728.00 | Call with Latham tax team regarding tax issues |
| 04/16/24 | J M Kronsnoble | 1.70 | 3,731.50 | Correspondence with L. Kutilek regarding corporate documentation tax matters (0.3); phone call with T. Dillman, N. Messana, J. Pawlow and L Kutilek regarding tax matters (0.4); analyze tax matters (0.5); review corporate documents (0.5) |
| 04/16/24 | J A Pawlow | .40 | 612.00 | Call with Latham tax team to discuss tax issue |
| 04/16/24 | L Kutilek | 1.20 | 1,608.00 | Call with Latham tax team regarding tax issues (0.3); review, analyze and revise restructuring transactions step documents (0.9) |
| 04/16/24 | N Messana | .30 | 403.50 | Participate in call with Latham tax team regarding tax issues |
| 04/17/24 | J M Kronsnoble | .90 | 1,975.50 | Review and revise corporate documents (0.8); draft email to L. Kutilek regarding tax matters (0.1) |
| 04/17/24 | J A Pawlow | .20 | 306.00 | Emails from L. Kutliek and D. Krozek regarding: tax issues |
| 04/17/24 | L Kutilek | 1.20 | 1,608.00 | Review revised documentation effecting transaction steps plan (1.0); internal email correspondence regarding the same (0.2) |
| 04/18/24 | L Kutilek | .30 | 402.00 | Review KYC requests (0.2); internal email correspondence regarding the same (0.1) |
| 04/18/24 | T B Parker | .30 | 267.00 | Correspond with Taxing Authorities regarding tax claims |
| 04/19/24 | J M Kronsnoble | .40 | 878.00 | Review documents and emails (0.3); draft email to D. Gumm regarding tax matters (0.1) |
| 04/19/24 | L Kutilek | 2.20 | 2,948.00 | Review, analyze and revise corporate documentation effecting restructuring transaction (1.9); email correspondence regarding the same (0.3) |
| 04/19/24 | T B Parker | .30 | 267.00 | Correspond with M. McNamara and B. Weiland regarding tax claims |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/22/24 | J M Kronsnoble | .30 | 658.50 | Review corporate transaction documents and emails regarding same |
| 04/22/24 | L Kutilek | 1.20 | 1,608.00 | Review and revise corporate documentation effecting restructuring transaction steps |
| 04/22/24 | E Jensen | 2.00 | 2,060.00 | Draft summary of tax matters (1.0); correspond internally regarding tax documentation (1.0) |
| 04/23/24 | L Kutilek | .70 | 938.00 | Call with Ad Hoc Group's tax counsel regarding transaction steps documentation (0.4); review restructuring transaction steps memorandum and related corporate documents (0.3) |
| 04/24/24 | J M Kronsnoble | .30 | 658.50 | Review debt document tax provisions (0.2); draft email to Latham personnel regarding same (0.1) |
| 04/24/24 | L Kutilek | .30 | 402.00 | Internal correspondence regarding restructuring transactions steps |
| 04/24/24 | E Jensen | 1.80 | 1,854.00 | Draft internal correspondence regarding transaction updates (1.0); draft internal correspondence regarding tax filings for KYC process (0.8) |
| 04/24/24 | T B Parker | .10 | 89.00 | Correspond with B. Weiland and M. McNamara regarding taxing authority claims |
| 04/25/24 | J M Kronsnoble | .60 | 1,317.00 | Review documents and emails (0.4); draft emails to Latham personnel regarding tax matters (0.2) |
| 04/25/24 | L Kutilek | 1.20 | 1,608.00 | Review confirmation order (0.4); review email correspondence regarding timing of various closing steps and analyze the same (0.7); schedule tax call with Deloitte (0.1) |
| 04/26/24 | J M Kronsnoble | 1.60 | 3,512.00 | Phone call with Latham and Deloitte personnel regarding tax matters (0.6); draft email to L. Futile regarding same (0.1); review documents and emails (0.1); analyze tax matters (0.8) |
| 04/26/24 | L Kutilek | .90 | 1,206.00 | Call with Deloitte and Latham teams regarding tax matters (0.5); review IRS filing (0.4) |
| 04/27/24 | L Kutilek | .20 | 268.00 | Review revised draft subscription agreement |
| 04/28/24 | J M Kronsnoble | .20 | 439.00 | Review documents and emails |
| 04/28/24 | L Kutilek | 1.30 | 1,742.00 | Review contribution agreements, distribution agreement, subscription agreements and other corporate documentation |
| 04/29/24 | J M Kronsnoble | .90 | 1,975.50 | Review documents and emails and analyze tax matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Tax

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | in connection with same (0.6); draft emails to L. Kutilek regarding tax matters (0.3) |
| 04/29/24 | L Kutilek | 2.80 | 3,752.00 | Review and revise draft SEC Form 8-K (0.8); review and analyze distribution, contribution, subscription and other corporate agreements (1.7); review closing steps memorandum (0.3) |
| 04/30/24 | J M Kronsnoble | .40 | 878.00 | Phone call with L. Kutilek regarding tax matters |
| 04/30/24 | L Kutilek | .70 | 938.00 | Discuss tax analysis with J. Kronsnoble (0.4); review precedent tax forms and analyze the same (0.3) |

| | | | | |
|---|---|---|---|---|
| J M Kronsnoble | 26.00 | Hrs. @ | $ 2,195.00/hr. | $ 57,070.00 |
| T A Dillman | .40 | Hrs. @ | $ 1,820.00/hr. | $ 728.00 |
| M O Morris | .90 | Hrs. @ | $ 1,690.00/hr. | $ 1,521.00 |
| J A Pawlow | 2.50 | Hrs. @ | $ 1,530.00/hr. | $ 3,825.00 |
| N Messana | .30 | Hrs. @ | $ 1,345.00/hr. | $ 403.50 |
| L Kutilek | 37.90 | Hrs. @ | $ 1,340.00/hr. | $ 50,786.00 |
| E Jensen | 3.80 | Hrs. @ | $ 1,030.00/hr. | $ 3,914.00 |
| T B Parker | 1.00 | Hrs. @ | $ 890.00/hr. | $ 890.00 |
| | 72.80 | | | $ 119,137.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: UST Matters

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/03/24 | T A Dillman | 2.50 | 4,550.00 | Review UST comments on retention applications (1.2); review and revise responses to questions regarding same (0.8); correspondence with K. Shang, E. Gebisa and J. Silvera regarding same (0.5) |
| 04/03/24 | E Gebisa | .30 | 481.50 | Coordinate IDI prep session and correspond with YCST and Latham teams, S. Sekella and A. Aber regarding same |
| 04/03/24 | K D Shang | 2.00 | 1,780.00 | Draft responses to USTs comments on retention application (1.7); correspondence with T. Dillman and E. Gebisa regarding same (0.3) |
| 04/04/24 | T A Dillman | 1.70 | 3,094.00 | Attend IDI preparation call with Company team, YCST and E. Gebisa (0.3); call with E. Gebisa regarding case coordination (0.4); review and revise responses to UST questions on retention applications (0.4); correspondence with K. Coyle regarding same (0.1); review and correspondence with Latham and YCST teams regarding proposed final order drafts for UST (0.5) |
| 04/04/24 | E Gebisa | 1.50 | 2,407.50 | Prepare for IDI and review materials regarding same (0.4); participate in IDI preparation session with Debtor, YCST, and T. Dillman (0.3); participate in IDI session (0.8) |
| 04/04/24 | K D Shang | .70 | 623.00 | Draft memoranda for ethics walls in response to UST questions |
| 04/05/24 | T A Dillman | 1.00 | 1,820.00 | Review UST comments regarding retention applications (0.8); correspondence with YCST and T. Fox regarding same (0.2) |
| 04/05/24 | E Gebisa | 1.20 | 1,926.00 | Review case and docket developments (0.6); coordinate with Latham team on work streams (0.6) |
| 04/05/24 | M von der Marwitz | 5.20 | 6,370.00 | Research issues with respect to UST confirmation order request (2.4); correspondence regarding the same (0.9); Draft and revise order documents (1.9) |
| 04/07/24 | T A Dillman | .40 | 728.00 | Call with K. Coyle regarding UST and other matters |
| 04/07/24 | E Gebisa | .60 | 963.00 | Review and comment on second day pleadings responses to UST (0.4) and correspond with YCST and Latham team regarding same (0.2) |
| 04/08/24 | T A Dillman | 2.40 | 4,368.00 | Correspondence with UST regarding retention comments (0.1); correspondence with K. Shang regarding same (0.3); review UST retention comments, responses, and prepare for call regarding same (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

89

LATHAM&WATKINSLLP
Invoice No. 2404001502
May 28, 2024
Matter Name: UST Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | call with UST regarding retention matters (0.7); follow up correspondence with K. Shang and L&W team regarding same (0.3) |
| 04/08/24 | K D Shang | .40 | 356.00 | Pull precedent for UST regarding retention application (0.3); correspondence with Latham team regarding same (0.1) |
| 04/09/24 | T A Dillman | 1.50 | 2,730.00 | Review UST comments on retention application (0.2); correspondence with G. Davis and YCST regarding same (0.3); review supplemental retention declaration related to UST comments (0.4) and correspondence with K. Shang regarding same (0.2); call with K. Coyle regarding same (0.4) |
| 04/15/24 | T A Dillman | .70 | 1,274.00 | Review UST Plan comments (0.5); correspondence with N. Messana regarding same (0.2) |
| 04/15/24 | N Messana | .80 | 1,076.00 | Review and prepare responses to UST Plan comments |
| 04/16/24 | T A Dillman | 1.60 | 2,912.00 | Call with YCST and N. Messana regarding UST comments to plan (0.8); review draft responses (0.8) |
| 04/16/24 | N Messana | 2.20 | 2,959.00 | Review and prepare responses to UST Plan comments (1.1); call with T. Dillman and YCST regarding same (0.8); prepare for same (0.3) |
| 04/17/24 | T A Dillman | 2.00 | 3,640.00 | Review plan and confirmation order provisions in connection with UST comments (0.8); correspondence with N. Messana and YCST regarding same (0.8); review correspondence with T. Fox regarding same (0.4) |
| 04/17/24 | N Messana | 1.20 | 1,614.00 | Correspondence with UST regarding Plan comments |
| 04/17/24 | A M Zablocki | .50 | 612.50 | Email N. Messana regarding UST query regarding plan (0.4); emails with Latham team regarding additional declaration in support of same (0.1) |
| 04/18/24 | N Messana | 1.30 | 1,748.50 | Review and respond to UST comments on confirmation order |
| 04/18/24 | M von der Marwitz | .40 | 490.00 | Correspondence with US Trustee regarding confirmation order changes |
| 04/19/24 | N Messana | .80 | 1,076.00 | Review and respond to UST comments on confirmation order |
| 04/22/24 | I J Ashworth | .40 | 458.00 | Correspondence with K. Coyle regarding UST comments to OCP notice (0.1); review and revise same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: UST Matters

| | | | |
|---|---|---|---|
| T A Dillman | 13.80 | Hrs. @ | $ 1,820.00/hr. | $ 25,116.00 |
| E Gebisa | 3.60 | Hrs. @ | $ 1,605.00/hr. | $ 5,778.00 |
| N Messana | 6.30 | Hrs. @ | $ 1,345.00/hr. | $ 8,473.50 |
| A M Zablocki | .50 | Hrs. @ | $ 1,225.00/hr. | $ 612.50 |
| M von der Marwitz | 5.60 | Hrs. @ | $ 1,225.00/hr. | $ 6,860.00 |
| I J Ashworth | .40 | Hrs. @ | $ 1,145.00/hr. | $ 458.00 |
| K D Shang | 3.10 | Hrs. @ | $ 890.00/hr. | $ 2,759.00 |
| | 33.30 | | | $ 50,057.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

LATHAM&WATKINS LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Utilities

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/01/24 | A M Zablocki | 1.60 | 1,960.00 | Emails to E. Gebisa and prepetition agents/Ad Hoc Group regarding alternative assurance request (0.8); emails and calls for counsel to various utilities (0.8) |
| 04/02/24 | E Gebisa | .80 | 1,284.00 | Review vendor and utility developments (0.5) correspond with Latham team regarding same (0.3) |
| 04/02/24 | A M Zablocki | .60 | 735.00 | Communications with counsel to various utilities regarding alternative adequate assurance requests |
| 04/03/24 | E Gebisa | .40 | 642.00 | Review utility issues and confer with A. Zablocki regarding same |
| 04/03/24 | A M Zablocki | 1.80 | 2,205.00 | Calls and emails with counsel to various utilities regarding alternative adequate assurance requests |
| 04/04/24 | E Gebisa | .40 | 642.00 | Call with A. Zablocki regarding utilities requests |
| 04/04/24 | A M Zablocki | 1.60 | 1,960.00 | Email agents and ad hoc group regarding proposed adequate assurance settlement (0.1); calls with counsel to certain utilities to discuss potential need for additional adequate assurance (0.4); discuss communications from various utilities with E. Gebisa (0.4); emails to Latham and A&M teams regarding same (0.7) |
| 04/05/24 | A M Zablocki | .40 | 490.00 | Finalize settlement agreement (0.1); email counsel for certain utilities in connection with same (0.1); email counsel for certain utilities in connection with adequate assurance and related requests (0.2) |
| 04/08/24 | A M Zablocki | .70 | 857.50 | Call with counsel for utility (0.2); review new additional assurance request (0.3); emails to Latham team regarding same (0.2) |
| 04/09/24 | A M Zablocki | .30 | 367.50 | Call utilities regarding payment of final prepetition account invoice |
| 04/11/24 | E Gebisa | .30 | 481.50 | Correspond with A. Zablocki regarding additional adequate assurance requests and review updates regarding same |
| 04/11/24 | A M Zablocki | .80 | 980.00 | Communications with counsel for various utilities (0.5); emails with Latham team regarding same (0.3) |
| 04/12/24 | E Gebisa | .30 | 481.50 | Address utility inquiries (0.2); correspond with Latham team regarding same (0.1) |
| 04/12/24 | T B Parker | .30 | 267.00 | Correspond with E. Gebisa and A. Zablocki regarding utility adequate assurance requests |
| 04/15/24 | T B Parker | .80 | 712.00 | Correspond with N. Messana, A. Zablocki, M. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

**LATHAM&WATKINS**LLP

Invoice No. 2404001502
May 28, 2024
Matter Name: Utilities

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | McNamara, and B. Weiland regarding request from utility provider (0.4); correspond with Kroll regarding utility provider notices (0.2); correspond with utility provider regarding noticing request (0.2) |
| 04/16/24 | A M Zablocki | 1.00 | 1,225.00 | Emails to Latham, A&M, and Company teams and counsel to various utilities regarding additional adequate assurance requests |
| 04/17/24 | A M Zablocki | .30 | 367.50 | Emails to Latham team and counsel to various utilities regarding additional adequate assurance requests |
| 04/23/24 | A M Zablocki | .60 | 735.00 | Emails to counsel for utilities and A&M regarding adequate assurance |
| 04/24/24 | A M Zablocki | .50 | 612.50 | Calls and emails to counsel for various utilities |
| 04/25/24 | A M Zablocki | .30 | 367.50 | Email counsel to various utilities |
| 04/26/24 | A M Zablocki | 1.30 | 1,592.50 | Call counsel to various utilities providers (1.0); emails to A&M team regarding same (0.3) |
| 04/30/24 | A M Zablocki | .30 | 367.50 | Email Company and A&M teams regarding remaining utility communications |

| | | | | | |
|---|---|---|---|---|---|
| E Gebisa | 2.20 | Hrs. @ | $ 1,605.00/hr. | $ 3,531.00 |
| A M Zablocki | 12.10 | Hrs. @ | $ 1,225.00/hr. | $ 14,822.50 |
| T B Parker | 1.10 | Hrs. @ | $ 890.00/hr. | $ 979.00 |
| | 15.40 | | | $ 19,332.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001502 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

93

## **Exhibit B**

**Expense Statements for Monthly and Final Fee Period**

10250 Constellation Blvd., Suite 1100
Los Angeles, California 90067
Tel: +1.424.653.5500  Fax: +1.424.653.5501
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

May 28, 2024

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236
Attn: Ann Aber

Please identify your payment with the following:

Invoice No. 2404001501
Matter Number 050202-1024

For professional services rendered through March 31, 2024

**Re:**    **Disbursements and Expenses**

Costs and Disbursements                                        1,704.64

**Total Due**                                              **$ 1,704.64**

**LATHAM&WATKINS** LLP

Invoice No. 2404001501
May 28, 2024

---

**Costs and Disbursements:**

| <u>Date</u> | <u>Description</u> | <u>Timekeeper</u> | <u>Amount</u> |
|---|---|---|---|
| 03/27/24 | Filing Fees - Cogency Global, Inc. - UCC, Tax Lien, and Pending Suits and Judgments Searches | G D Grocke | 364.00 |
| | **Total Filing Fees** | | **364.00** |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 22.30 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 16.50 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 11.80 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 10.80 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 0.75 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 25.20 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 10.50 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 15.30 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 2.25 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 22.30 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 15.75 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 25.20 |
| 03/18/24 | Laser Copy 050202-1024 | C Lau | 10.50 |
| | **Total Laser Copy** | | **189.15** |
| 03/25/24 | Other Database Research - Chapter 11 Dockets - Chapter 11 usage - February 2024. | T B Parker | 45.37 |
| 03/27/24 | Westlaw - Search on: 27-Mar-2024 - Westlaw ID: - Request by: Messana, Nicholas 82002 - Grp: 1000807457 | N Messana | 309.60 |
| 03/27/24 | Lexis Nexis - Search Date: 27-Mar-2024 - Timekeeper ID: 85857 - KLABO, DAVIS | D A Klabo | 171.00 |
| 03/28/24 | Westlaw - Search on: 28-Mar-2024 - Westlaw ID: - Request by: Messana, Nicholas 82002 - Grp: 1000807457 | N Messana | 154.80 |
| | **Total Legal Research** | | **680.77** |
| 03/19/24 | Outside Services (Non-Attorney) - Cogency Global, Inc. - Bringdown Search | A T Molestina | 462.72 |
| | **Total Outside Services (Non-Attorney)** | | **462.72** |
| 03/22/24 | Wireless Data - George A Davis - Internet - Trip - 03/21/24 | G A Davis | 8.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001501 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2404001501
May 28, 2024

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| | **Total Wireless Data** | | **8.00** |
| | **Total Costs and Disbursements:** | | **$ 1,704.64** |

**Costs and Disbursements:**

| | |
|---|---|
| Filing Fees | 364.00 |
| Laser Copy | 189.15 |
| Legal Research | 680.77 |
| Outside Services (Non-Attorney) | 462.72 |
| Wireless Data | 8.00 |
| **Total Costs and Disbursements:** | **$ 1,704.64** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001501 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

10250 Constellation Blvd., Suite 1100
Los Angeles, California 90067
Tel: +1.424.653.5500  Fax: +1.424.653.5501
www.lw.com

**INVOICE**

May 28, 2024

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236
Attn: Ann Aber

Please identify your payment with the following:

Invoice No. 2404001503
Matter Number 050202-1024

Tax Identification No.: 95-2018373

For professional services rendered through April 30, 2024

**Re:**      **Disbursements and Expenses**

Costs and Disbursements                                                12,125.91

**Total Due**                                                          **$ 12,125.91**

**LATHAM&WATKINS**LLP

Invoice No. 2404001503
May 28, 2024

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|-----------|--------|
| 04/30/24 | Docket - NY Account: 2591476 | C M Tarrant | 59.20 |
| | **Total Court Research** | | **59.20** |
| 04/30/24 | Document Copies - Cogency Global, Inc. - Bringdown searches | A T Molestina | 931.97 |
| | **Total Document Copies** | | **931.97** |
| 04/09/24 | Filing Fees - Cogency Global, Inc. - UCC Filing | G D Grocke | 349.00 |
| | **Total Filing Fees** | | **349.00** |
| 04/02/24 | Outside Services (Non-Attorney) - Cogency Global, Inc. - Certified Copy of All Charter Documents | A T Molestina | 1,081.13 |
| 04/02/24 | Outside Services (Non-Attorney) - Cogency Global, Inc. - Good Standing Certificate Short Form | A T Molestina | 1,289.08 |
| 04/11/24 | Outside Services (Non-Attorney) - CT Corporation System - Name Reservation | E Jensen | 274.80 |
| 04/15/24 | Outside Services (Non-Attorney) - Cogency Global, Inc. - Good Standing Certificate Short Form | A T Molestina | 108.88 |
| | **Total Outside Services (Non-Attorney)** | | **2,753.89** |
| 04/07/24 | Airfare - The Lawyers Travel Service - DILLMAN, TED AUSTIN Ticket No: 7060843069, Departure Date: 04/15/2024 , Route: MEX-ORD/PHL , Carrier: UNITED AIRLINES INC. | T A Dillman | 878.91 |
| 04/07/24 | Airfare - The Lawyers Travel Service - DILLMAN, TED AUSTIN Ticket No: 7060843062, Departure Date: 04/17/2024 , Route: PHL/LAX , Carrier: AMERICAN AIRLINES INC. | T A Dillman | 1,102.11 |
| 04/21/24 | Airfare - The Lawyers Travel Service - DILLMAN, TED AUSTIN Ticket No: 7064274689, Departure Date: 04/24/2024 , Route: LAX/PHL/LAX , Carrier: AMERICAN AIRLINES INC. | T A Dillman | 2,719.21 |
| 04/28/24 | Airfare - The Lawyers Travel Service - GEBISA, EBBA Ticket No: 7065310884, Departure Date: 04/24/2024 , Route: ORD/PHL/ORD , Carrier: AMERICAN AIRLINES INC. | E Gebisa | 605.59 |
| 04/28/24 | Airfare - The Lawyers Travel Service - GEBISA, EBBA Ticket No: 649502868, Departure Date: 04/24/2024 , Route: ORD/PHL/ORD , Carrier: AMERICAN AIRLINES INC. | E Gebisa | 72.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001503 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2404001503
May 28, 2024

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/30/24 | Ground Transportation - Out-Of-Town - Ebba Gebisa - Taxi/Car Service - Travel to Wilmington for confirmation hearing. - 04/24/24 - Leavitt to O'Hare | E Gebisa | 28.38 |
| 04/30/24 | Ground Transportation - Out-Of-Town - Ebba Gebisa - Taxi/Car Service - Travel to Wilmington for confirmation hearing. - 04/24/24 - PHL Airport to 519 N. Market | E Gebisa | 35.05 |
| 04/30/24 | Lodging - Out of Town - Ebba Gebisa - Lodging - Travel to Wilmington for confirmation hearing. - 04/24/24 - The Quoin Wilmington | E Gebisa | 337.87 |
| 04/30/24 | Ground Transportation - Out-Of-Town - Ebba Gebisa - Taxi/Car Service - Travel to Wilmington for confirmation hearing. - 04/25/24 - O'Hare Airport to Leavitt | E Gebisa | 37.47 |
| 04/30/24 | Meals - Out-of-Town - Ebba Gebisa - Meals Other - Travel to Wilmington for confirmation hearing. - 04/25/24 - Market St. - Internal Guests: Ebba Gebisa | E Gebisa | 3.25 |
| 04/30/24 | Meals - Out-of-Town - Ebba Gebisa - Lunch - Travel to Wilmington for confirmation hearing. - 04/24/24 - El Diablo Market St. - Internal Guests: Ebba Gebisa | E Gebisa | 13.00 |
| 04/30/24 | Meals - Out-of-Town - Ebba Gebisa - Meals Other - Travel to Wilmington for confirmation hearing. - 04/24/24 - O'Hare Airport HMS - Internal Guests: Ebba Gebisa | E Gebisa | 8.36 |
| 04/30/24 | Meals - Out-of-Town - Ebba Gebisa - Meals Other - Travel to Wilmington for confirmation hearing. - 04/24/24 - Walgreens - Internal Guests: Ebba Gebisa | E Gebisa | 5.98 |
| 04/30/24 | Airfare - Nicholas Messana - - Travel to attend confirmation hearing - 04/23/24 - LAX to Delaware - AA - 04/23/2024 - 04/26/2024 | N Messana | 187.50 |
| 04/30/24 | Ground Transportation - Out-Of-Town - Nicholas Messana - Taxi/Car Service - Travel to attend confirmation hearing - 04/23/24 - Airport to Hotel | N Messana | 72.42 |
| 04/30/24 | Lodging - Out of Town - Nicholas Messana - Lodging - Travel to attend confirmation hearing - 04/25/24 - The Quoin | N Messana | 337.87 |
| 04/30/24 | Parking - Out-of-Town - Nicholas Messana - - Travel to attend confirmation hearing - 04/25/24 | N Messana | 120.00 |
| 04/30/24 | Meals - Out-of-Town - Nicholas Messana - Breakfast - Travel to attend confirmation hearing - 04/25/24 - Taco Bell - Internal Guests: Nicholas Messana | N Messana | 9.33 |
| 04/30/24 | Meals - Out-of-Town - Nicholas Messana - Lunch - Travel to attend confirmation hearing - 04/25/24 - The Quoin Restaurant - Internal Guests: Nicholas Messana | N Messana | 22.11 |
| 04/30/24 | Meals - Out-of-Town - Nicholas Messana - Dinner - Travel to attend confirmation hearing - 04/25/24 - Chickies & Petes - Internal Guests: Nicholas Messana | N Messana | 90.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001503 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2404001503
May 28, 2024

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/30/24 | Ground Transportation - Out-Of-Town - Nicholas Messana - Taxi/Car Service - Travel to attend confirmation hearing - 04/25/24 - Hotel to Airport | N Messana | 90.85 |
| 04/30/24 | Airfare - Nicholas Messana - - Travel to attend confirmation hearing - 04/25/24 - Office to Hotel - AA - 04/23/2024 - 04/26/2024 | N Messana | 592.21 |
| 04/30/24 | Ground Transportation - Out-Of-Town - Ted A Dillman - Taxi/Car Service - Attend Hearing in DE - 04/25/24 - LAX to Home | T A Dillman | 80.00 |
| 04/30/24 | Lodging - Out of Town - Ted A Dillman - Lodging - Attend Hearing in DE - 04/25/24 - The Quoin Wilmington | T A Dillman | 337.87 |
| 04/30/24 | Meals - Out-of-Town - Ted A Dillman - Hotel - Meals Other - Attend Hearing in DE - 04/25/24 - The Quoin Wilmington - Internal Guests: Ted A Dillman | T A Dillman | 19.00 |
| 04/30/24 | Ground Transportation - Out-Of-Town - Ted A Dillman - Taxi/Car Service - Attend Hearing in DE - 04/24/24 - Home to LAX | T A Dillman | 61.44 |
| 04/30/24 | Ground Transportation - Out-Of-Town - Ted A Dillman - Taxi/Car Service - Attend Hearing in DE - 04/24/24 - Airport to Hotel | T A Dillman | 123.17 |
| | **Total Travel Expenses** | | **7,991.85** |
| 04/30/24 | Wireless Data - Nicholas Messana - Internet - Travel to attend confirmation hearing - 04/26/24 | N Messana | 10.00 |
| 04/30/24 | Wireless Data - Nicholas Messana - Internet - Travel to attend confirmation hearing - 04/24/24 | N Messana | 10.00 |
| 04/30/24 | Wireless Data - Ted A Dillman - Internet - Attend Hearing in DE - 04/25/24 | T A Dillman | 10.00 |
| 04/30/24 | Wireless Data - Ted A Dillman - Internet - Attend Hearing in DE - 04/24/24 | T A Dillman | 10.00 |
| | **Total Wireless Data** | | **40.00** |
| | **Total Costs and Disbursements:** | | **$ 12,125.91** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001503 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2404001503
May 28, 2024

---

**Costs and Disbursements:**

| | |
|---|---:|
| Court Research | 59.20 |
| Document Copies | 931.97 |
| Filing Fees | 349.00 |
| Outside Services (Non-Attorney) | 2,753.89 |
| Travel Expenses | 7,991.85 |
| Wireless Data | 40.00 |
| **Total Costs and Disbursements:** | **$ 12,125.91** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2404001503 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**Exhibit C**

**Customary and Comparable Compensation Disclosures**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm-Wide for Preceding Year (2023)[1] | Billed March 18, 2024 through April 30, 2024 |
| Partner | $1,626 | $1,769 |
| Counsel | $1,399 | $1,596 |
| Senior Associate (7 years or more since first admission) | $1,300 | $1,332 |
| Mid-level Associate (4-6 years since first admission) | $1,174 | $1,228 |
| Junior Associate (0-3 years since first admission) | $883 | $877 |
| Professional Staff | $492 | $- |
| Paralegals | $492 | $510 |
| **All timekeepers aggregated** | **$1,207** | **$1,312**[2] |

---

[1]   The data in this column excludes 2023 blended hourly rate information for members of the Restructuring and Special Situations practice group.  The billable rates for Latham attorneys are adjusted on January 1 of each year.

[2]   Blended rate to include non-working travel time billed at 50% of the normal hourly rate.

**<u>Exhibit D</u>**

**Budget & Staffing Plan**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------- x
                                                        :
In re:                                                  :   Chapter 11
                                                        :
JOANN INC., et al.,                                     :   Case No. 24-10418 (CTG)
                                                        :
                    Debtors.¹                           :   (Jointly Administered)
                                                        :
------------------------------------------------------- x
```

**BUDGET FOR LATHAM & WATKINS LLP,**
**CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD**
**FROM PETITION DATE THROUGH APRIL 30, 2024**

<u>Date Retention Approved:</u>  April 15, 2024 effective as of March 18, 2024

<u>Date Provided to Client:</u>   March 22, 2024

| PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES[2] |
|---|---|---|
| Asset Sales[3] | - | $- |
| Assumption and Rejection of Leases and Contracts | 225 | $286,875 |
| Avoidance Actions | 25 | $31,875 |
| Business Operations, Vendor and Customer Matters and Communications | 150 | $191,250 |
| Case Administration | 75 | $95,625 |
| Claims Administration and Objections | 50 | $63,750 |

---

[1]    The reorganized Debtors in these cases, together with the last four digits of each Debtor's taxpayer identification number, are:  JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); and Jo-Ann Stores Support Center, Inc. (5027).  The reorganized Debtors' mailing address is 5555 Darrow Road, Hudson, OH 44236.

[2]    The estimated fees for each project category were calculated by multiplying the estimated number of hours by the average hourly rate for the Latham attorneys expected to work on the specific project category during the budget period as set forth in the accompanying staffing plan.

[3]    No amounts have been budgeted for asset sales because no asset dispositions are contemplated at this time.  The budget will be revised in the event this changes.

| PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES[2] |
|---|---|---|
| Communications with Creditors Committee[4] | - | $- |
| Corporate Governance, Board, and Regulatory Matters | 100 | $127,500 |
| Employee Benefits and Pensions | 25 | $31,875 |
| Fee and Retention Applications (LW) | 50 | $63,750 |
| Fee and Retention Applications (Others) | 40 | $51,000 |
| Financing and Cash Collateral | 500 | $637,500 |
| Hearings | 225 | $255,000 |
| Insurance | 50 | $63,750 |
| Litigation | 150 | $191,250 |
| Non-Working Travel[5] | 50 | $31,875 |
| Plan and Disclosure Statement | 500 | $637,500 |
| Reporting | 50 | $63,750 |
| Securities and Public Company Representation Matters | 50 | $63,750 |
| Tax | 75 | $95,625 |
| United States Trustee | 50 | $63,750 |
| Utilities | 50 | $51,000 |
| **TOTAL** | **2,455** | **$3,098,250** |

---

[4]   No amounts have been budgeted for communications with a creditors' committee as no committee has been appointed.  The budget will be revised in the event that a creditors' committee is appointed.

[5]   All non-working travel time will be billed at 50% of the normal hourly rate.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------- x
                                          :
In re:                                    :   Chapter 11
                                          :
JOANN INC., et al.,                       :   Case No. 24-10418 (CTG)
                                          :
         Debtors.¹                        :   (Jointly Administered)
                                          :
-------------------------------------------------------- x
```

**STAFFING PLAN FOR LATHAM & WATKINS LLP,
CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD
FROM PETITION DATE THROUGH APRIL 30, 2024**

<u>Date Retention Approved:</u>  April 15, 2024 effective as of March 18, 2024

<u>Date Provided to Client:</u>   March 22, 2024

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER[2] | APPROXIMATE HOURLY RATE |
|:---:|:---:|:---:|
| Partners | 8 | $1,430-$2,240 |
| Counsel | 1 | $1,605 |
| Associates | 15 | $760-$1,345 |
| Paralegals | 2 | $355-523 |

---

[1]  The Debtors in these cases, together with the last four digits of each Debtor's taxpayer identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, OH 44236.

[2]  These numbers reflect the timekeepers expected to bill at least 15 hours to the Chapter 11 Cases during the period.

**Exhibit E**

**Comparison of Fees/Hours Budgeted with Fees/Hours Billed
During the Monthly and Final Period**[1]

| Project Category | Budgeted Hours | Billed Hours | Budgeted Fees | Billed Fees |
|---|---|---|---|---|
| Asset Sales | - | - | $- | $- |
| Assumption and Rejection of Leases and Contracts | 225 | 163.2 | $286,875 | $196,123.05 |
| Avoidance Actions | 25 | - | $31,875 | $- |
| Business Operations, Vendor and Customer Matters and Communications | 150 | 80.2 | $191,250 | $94,849.65 |
| Case Administration | 75 | 116.6 | $95,625 | $147,492.45 |
| Claims Administration and Objections | 50 | - | $63,750 | $- |
| Communications with Creditors Committee | - | - | $- | $- |
| Corporate Governance, Board, and Regulatory Matters | 100 | 39.7 | $127,500 | $58,889.70 |
| Employee Benefits and Pensions | 25 | 12.5 | $31,875 | $17,889.70 |
| Fee and Retention Applications (LW) | 50 | 76.5 | $63,750 | $71,534.70 |
| Fee and Retention Applications (Others) | 40 | 62.4 | $51,000 | $60,353.55 |
| Financing and Cash Collateral | 500 | 667.7 | $637,500 | $787,041.45 |
| Hearings | 225 | 132.1 | $255,000 | $153,158.85 |
| Insurance | 50 | - | $63,750 | $- |
| Litigation | 150 | 49.7 | $191,250 | $51,712.65 |
| Non-Working Travel | 50 | 27.2 | $31,875 | $19,636.20 |
| Plan and Disclosure Statement | 500 | 764.7 | $637,500 | $917,529.30 |
| Reporting | 50 | - | $63,750 | $- |
| Securities and Public Company Representation Matters | 50 | 280.8 | $63,750 | $306,155.70 |

---

[1]    This comparison covers the period from March 18, 2024 through April 30, 2024. L&W's total estimated amount of budgeted fees for the Chapter 11 Cases was $3,098,250. L&W's total billed fees for the period were $24,586.65 under the estimated budgeted fees.

| Project Category | Budgeted Hours | Billed Hours | Budgeted Fees | Billed Fees |
|---|---|---|---|---|
| Tax | 75 | 72.8 | $95,625 | $107,223.75 |
| United States Trustee | 50 | 37.0 | $63,750 | $549,297.95 |
| Utilities | 50 | 30.8 | $51,000 | $34,775.10 |
| **TOTAL** | **2,455** | **2,603.3** | **$3,098,250** | **$3,073,663.35** |

## **Exhibit F**

**Certification of Ted A. Dillman**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------- x
                                                        :
In re:                                                  :   Chapter 11
                                                        :
JOANN INC.,                                             :   Case No. 24-10418 (CTG)
                                                        :
                    Reorganized Debtor.¹                :   (Jointly Administered)
                                                        :
------------------------------------------------------- x
```

**CERTIFICATION OF TED A. DILLMAN IN SUPPORT OF THE
FIRST COMBINED MONTHLY AND FIRST AND FINAL FEE APPLICATION OF
LATHAM & WATKINS LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS BANKRUPTCY CO-COUNSEL TO THE
<u>DEBTORS FOR THE PERIOD FROM MARCH 18, 2024 THROUGH APRIL 30, 2024</u>**

1.      I am a partner with the applicant firm, Latham & Watkins LLP ("***L&W***" or the "***Firm***"), and have been admitted to the bar of the State of California since 2008.  I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "***Local Rules***").

2.      I make this certification regarding the *First Combined Monthly and First and Final Fee Application Of Latham & Watkins LLP for Compensation for Services Rendered and Reimbursement of Expenses as Bankruptcy Co-Counsel to the Debtors for the Period From March 18, 2024 through April 30, 2024* (the "***Application***") to certify matters addressed in the *Order*

---

¹       The Reorganized Debtor in this chapter 11 case, along with the last four digits of its federal taxpayer identification number, is JOANN Inc. (5540).  The Reorganized Debtors' mailing address is 5555 Darrow Road, Hudson, OH 44236.  In addition to JOANN, Inc., the "***Reorganized Debtors***" include the following debtors whose bankruptcy cases have been closed prior to the date hereof, along with the last four digits of their respective federal tax identification numbers and chapter 11 case numbers: Needle Holdings LLC (3814) (Case No. 24-10419); Jo-Ann Stores, LLC (0629) (Case No. 24-10420); Creative Tech Solutions LLC (6734) (Case No. 24-10421); Creativebug, LLC (3208) (Case No. 24-10422); WeaveUp, Inc. (5633) (Case No. 24-10423); JAS Aviation, LLC (9570) (Case No. 24-10424); joann.com, LLC (1594) (Case No. 24-10425); JOANN Ditto Holdings Inc. (9652) (Case No. 24-10426); and Jo-Ann Stores Support Center, Inc. (5027) (Case No. 24-10427).  All motions, contested matters, and adversary proceedings (if any) that remained open as of the closing of such cases, or that are opened after the date thereof, with respect to such closed-case debtors, are administered in this remaining chapter 11 case.

*(I) Establishing Procedures for Interim Compensation and Reimbursement of Professionals and (II) Granting Related Relief* [Docket No. 227] (the "**Interim Compensation Order**").[2]

3.      I have personally performed many of the legal services rendered by L&W as counsel to the Debtors in the Chapter 11 Cases and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers in the Firm.

4.      Specifically, I have reviewed the Application covering the period from March 18, 2024 through and including April 30, 2024 (the "**Monthly and Final Fee Period**"), and I hereby certify that it complies with the Interim Compensation Order and the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.  In addition, I hereby certify that, in accordance with the Interim Compensation Order, and in connection with preparing the Application, L&W has made a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "**U.S. Trustee Guidelines**").

## Disclosures Pursuant to the U.S. Trustee Guidelines

5.      By order dated April 15, 2024 [Docket No. 245], the Court approved the *Debtors' Application of Debtors for Order Authorizing the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel Effective as of the Petition Date* [Docket No. 155], authorizing the Debtors to retain L&W as their co-counsel in the Chapter 11 Cases.

6.      Thirty-six (36) professionals of L&W provided services to the Debtors during the Monthly and Final Fee Period.  Of those professionals, fourteen (14) billed fewer than fifteen (15) hours during the Monthly and Final Fee Period.

---

[2]    Capitalized terms used but not otherwise herein defined shall have the meanings ascribed to such terms in the Interim Compensation Order.

7.      L&W discussed its rates, fees, and staffing plan with the Debtors at the outset of the Monthly and Final Fee Period.  Further, L&W provided the Debtors with the budget and the staffing plan attached to the Application as **Exhibit D**.  The compensation sought for the Monthly and Final Fee Period is $24,586.65 less than the fees budgeted for the period from March 18, 2024 through April 30, 2024.

8.      In accordance with the U.S. Trustee Guidelines, L&W responds to the questions identified therein as follows:

> Question 1:    Did L&W agree to any variations from, or alternatives to, L&W's standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.
>
> Answer:        No.[3]
>
> Question 2:    If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did L&W discuss the reasons for the variation with the client?
>
> Answer:        Not applicable.
>
> Question 3:    Have any of the professionals included in the Application varied their hourly rate based on geographic location of the Chapter 11 Cases?
>
> Answer:        No.
>
> Question 4:    Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?
>
> Answer:        Yes.
>
> Question 5:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.
>
> Answer:        No.

---

[3]    As provided in the *Supplemental Declaration of Ted A. Dillman in Connection with the Employment and Retention of Latham & Watkins LLP as Bankruptcy Co-Counsel* [Docket No. 235] and the Application, the total fees for which approval is sought reflects a credit in the amount of $341,518.15.

<u>Question 6</u>:    Does the Application include any rate increases since L&W's retention in these cases?

    <u>Answer</u>:    No.

Dated: May 30, 2024.

        */s/ Ted A. Dillman*
        Ted A. Dillman