# EXHIBIT A

**Fees**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6550

Writer's E-Mail
kcoyle@ycst.com

| | | |
|---|---|---|
| JOANN Inc. | Invoice Date: | May 22, 2024 |
| 5555 Darrow Road | Invoice Number: | 50052133 |
| Hudson, OH 44236 | Matter Number: | 103513.1001 |

Re:  Debtor Representation

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 391,132.00 |
| Disbursements | $ | 5,046.03 |
| Total Due This Invoice | $ | 396,178.03 |

JOANN Inc.

| | |
|---|---|
| Invoice Date: | May 22, 2024 |
| Invoice Number: | 50052133 |
| Matter Number: | 103513.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/24 | KCOYL | Preparation and filing of first day petitions and pleadings | B001 | 3.30 | 3,316.50 |
| 03/18/24 | MNEST | Review first day pleading open issues, resolutions with UST/parties (.8); teleconference/correspondence with UST re: same (.3); numerous correspondence with Latham, HL and YCST re: same (1.2) | B001 | 2.30 | 3,070.50 |
| 03/18/24 | RLAMB | Attend to filing of first day pleadings and related documents for first day hearing | B001 | 6.30 | 3,339.00 |
| 03/18/24 | SREIL | Review and coordinate filing of creditor matrix and related certification | B001 | 0.40 | 312.00 |
| 03/18/24 | SREIL | Review and coordinate filing of first day declarations, motions and applications, including numerous emails with LW, K. Coyle, R. Lamb and T. Bollman re: same | B001 | 3.50 | 2,730.00 |
| 03/18/24 | SREIL | Call with Kroll re: service of first day motions (.1); further emails with LW and Kroll re: service of first day motions (.3) | B001 | 0.40 | 312.00 |
| 03/18/24 | SREIL | Review and respond to emails from Kroll re: service of first day motions | B001 | 0.30 | 234.00 |
| 03/18/24 | TBOLL | Update and finalize for filing various pro hac vice motions for co-counsel | B001 | 1.00 | 375.00 |
| 03/18/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 03/18/24 | TBOLL | Finalize for filing petitions | B001 | 0.80 | 300.00 |
| 03/18/24 | TBOLL | Finalize for filing various first day pleadings | B001 | 2.70 | 1,012.50 |
| 03/18/24 | TBOLL | Assist in prepack case precedent research | B001 | 0.30 | 112.50 |
| 03/19/24 | MNEST | Numerous teleconferences/correspondence with Debtor reps, UST and parties re: first day pleadings, resolution of issues | B001 | 1.90 | 2,536.50 |
| 03/19/24 | RLAMB | Attend to filing of first day pleadings, related, revised documents for first day hearing, and any revised interim orders after first day hearing | B001 | 1.80 | 954.00 |
| 03/19/24 | TBOLL | Prepare docket update for the working group and download various related pleadings | B001 | 0.30 | 112.50 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
|---|---|---|---|
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/19/24 | TBOLL | Assist in updating and finalizing various first day orders, and upload same | B001 | 1.80 | 675.00 |
| 03/19/24 | TBOLL | Assist in preparations, anticipate, and finalize for filing notice of commencement of cases and scheduling of combined hearing | B001 | 0.50 | 187.50 |
| 03/20/24 | KCOYL | Review and revise critical dates calendar and work with T. Bollman re: same | B001 | 0.20 | 201.00 |
| 03/20/24 | RLAMB | Coordinate preparation of notices for all second day pleadings | B001 | 0.40 | 212.00 |
| 03/20/24 | RLAMB | Review and revise critical dates calendar | B001 | 1.10 | 583.00 |
| 03/20/24 | SREIL | Emails with E. Gebisa re: draft second day motions and applications | B001 | 0.20 | 156.00 |
| 03/20/24 | SREIL | Emails with R. Lamb and T. Bollman re: draft second day motions and applications and critical dates | B001 | 0.30 | 234.00 |
| 03/20/24 | TBOLL | Prepare initial draft critical dates calendar, and circulate same to the working group for review | B001 | 1.30 | 487.50 |
| 03/20/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 03/21/24 | SREIL | Emails with R. Lamb and Latham re: second day motions and applications and inquiries from Latham re: same | B001 | 0.30 | 234.00 |
| 03/21/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 03/22/24 | SREIL | Further call with R. Lamb re: second day motions and applications | B001 | 0.10 | 78.00 |
| 03/22/24 | SREIL | Call with R. Lamb re: second day motions and applications | B001 | 0.40 | 312.00 |
| 03/22/24 | TBOLL | Prepare draft notices for various second day motions and retention applications | B001 | 0.50 | 187.50 |
| 03/22/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 03/25/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 03/26/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 03/27/24 | RLAMB | Attend to filing of all second day pleadings | B001 | 2.90 | 1,537.00 |
| 03/27/24 | SREIL | Emails with T. Bollman re: coordination of service of second day motions and applications | B001 | 0.10 | 78.00 |

JOANN Inc.

| | | | | Invoice Date: | May 22, 2024 |
| | | | | Invoice Number: | 50052133 |
| | | | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/27/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 03/28/24 | SREIL | Emails with LW, YCST and Kroll re: service of second day motions and applications | B001 | 0.20 | 156.00 |
| 03/28/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/01/24 | MNEST | Review memo re: critical dates, deadlines and tasks (and docket re: same) | B001 | 0.40 | 534.00 |
| 04/01/24 | RLAMB | Review and revise critical dates calendar | B001 | 0.20 | 106.00 |
| 04/01/24 | SREIL | Emails with R. Lamb and T. Bollman re: critical dates | B001 | 0.10 | 78.00 |
| 04/01/24 | TBOLL | Review and update the critical dates calendar, and circulate same to the working group for review | B001 | 0.30 | 112.50 |
| 04/01/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/02/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/03/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/04/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/05/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/08/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/09/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/09/24 | TBOLL | Prepare draft certifications of counsel re: various second pleadings | B001 | 0.50 | 187.50 |
| 04/11/24 | MNEST | Review memo re: critical dates, deadlines and tasks | B001 | 0.30 | 400.50 |
| 04/11/24 | SREIL | Numerous emails with Latham, R. Lamb and T. Bollman re: CNOs and COCs for second day orders, motions and applications and review of same | B001 | 1.20 | 936.00 |
| 04/11/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/12/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.20 | 75.00 |
| 04/15/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/16/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/17/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/18/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/19/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/22/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/23/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/24/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/25/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/26/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/29/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 04/30/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 03/18/24 | KCOYL | Review and revise agenda for first day hearing and work with client team re: same | B002 | 0.30 | 301.50 |
| 03/18/24 | KCOYL | Work with client team re: preparation for first day hearing | B002 | 2.60 | 2,613.00 |
| 03/18/24 | RLAMB | Prepare for first day hearing | B002 | 1.50 | 795.00 |
| 03/18/24 | RLAMB | Draft certificates of counsel regarding interim tax order, interim DIP order, and solicitations order | B002 | 1.10 | 583.00 |
| 03/18/24 | SREIL | Review and comments to first day hearing agenda and notice | B002 | 0.30 | 234.00 |
| 03/18/24 | SREIL | Emails with N. Messana and R. Lamb re: hearing presentation preparations | B002 | 0.10 | 78.00 |
| 03/18/24 | SREIL | Several calls with LW re: first day filings and hearing prep (.2); call with R. Lamb re: first day filings and hearing prep (.1) | B002 | 0.30 | 234.00 |

JOANN Inc.

| | | | Invoice Date: | | May 22, 2024 |
| | | | Invoice Number: | | 50052133 |
| | | | Matter Number: | | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/18/24 | SREIL | Review and comments to amended hearing agenda, including correspondence with T. Bollman re: same (.3); review and comments to draft certifications of counsel re: various first day motions in preparation for hearing (.4); numerous emails with YCST and Latham teams re: first day hearing preparation (.6) | B002 | 1.30 | 1,014.00 |
| 03/18/24 | TBOLL | Prepare first day hearing binders | B002 | 1.00 | 375.00 |
| 03/18/24 | TBOLL | Update and finalize for filing first day hearing agenda and notice | B002 | 0.80 | 300.00 |
| 03/18/24 | TBOLL | Assist in preparation of materials for first day hearing | B002 | 0.80 | 300.00 |
| 03/18/24 | TBOLL | Prepare and circulate e-binder for first day hearing | B002 | 0.70 | 262.50 |
| 03/18/24 | TBOLL | Prepare and finalize for filing amended first day agenda and notice | B002 | 0.40 | 150.00 |
| 03/19/24 | KCOYL | Work with client team re: preparation for first day hearing and draft script for opening statement | B002 | 1.40 | 1,407.00 |
| 03/19/24 | KCOYL | Attend first day hearing (includes time waiting to be heard) | B002 | 2.10 | 2,110.50 |
| 03/19/24 | MNEST | Prepare for and represent Debtors at first day hearing | B002 | 1.80 | 2,403.00 |
| 03/19/24 | RLAMB | Prepare for and attend first day hearing | B002 | 3.60 | 1,908.00 |
| 03/19/24 | RLAMB | Telephone conference with B. Parker regarding first day hearing | B002 | 0.10 | 53.00 |
| 03/19/24 | RLAMB | Prepare for and attend telephone conference with S. Reil regarding first day hearing | B002 | 0.20 | 106.00 |
| 03/19/24 | SREIL | Prepare for first day hearing, including numerous correspondence with YCST and LW teams, filing of proposed orders, and coordination with Chambers re: second day hearing (3.0); attend first day hearing (1.9); work with Latham and YCST team on follow-up items from first-day hearing, including order revisions and uploads and filing and service of notices (2.4); call with YCST, UST and LW re: first day motions and applications, first day hearing (.7) | B002 | 8.00 | 6,240.00 |
| 03/19/24 | TBOLL | Assist in preparations re: first day hearing | B002 | 1.00 | 375.00 |

JOANN Inc.

Invoice Date:                       May 22, 2024
Invoice Number:                       50052133
Matter Number:                  103513.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/19/24 | TBOLL | Prepare (.6) and finalize for filing (.2) notice of entry of interim orders and final hearing thereon | B002 | 0.80 | 300.00 |
| 03/19/24 | TBOLL | Finalize for filing certification of counsel re: revised interim tax order | B002 | 0.20 | 75.00 |
| 04/09/24 | RLAMB | Prepare certificates of counsel for final orders from first day pleadings | B002 | 0.10 | 53.00 |
| 04/09/24 | TBOLL | Prepare initial draft of matters scheduled for hearing on April 17, 2024 | B002 | 1.50 | 562.50 |
| 04/10/24 | KCOYL | Telephone call with UST re: resolution of open issues in advance of second day hearing | B002 | 0.30 | 301.50 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: final all trade order, and upload related order | B002 | 0.30 | 112.50 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certification of counsel re: final cash management order, and upload related order | B002 | 0.30 | 112.50 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: final employee wages order, and upload related order | B002 | 0.20 | 75.00 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certification of counsel re: final DIP order, and upload related order | B002 | 0.40 | 150.00 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: final insurance order, and upload related order | B002 | 0.20 | 75.00 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: final taxes order, and upload related order | B002 | 0.20 | 75.00 |
| 04/11/24 | TBOLL | Finalize for filing certification of counsel re: OCP motion, and upload related order | B002 | 0.20 | 75.00 |
| 04/11/24 | TBOLL | Review and update various final orders, and prepare for uploading | B002 | 0.80 | 300.00 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: motion to seal DIP fee letters, and upload related order | B002 | 0.20 | 75.00 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: final utilities order, and upload related order | B002 | 0.20 | 75.00 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: final customer programs order, and upload related order | B002 | 0.20 | 75.00 |
| 04/11/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: Kroll 327 retention, and upload related order | B002 | 0.20 | 75.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/11/24 | TBOLL | Finalize for filing certification of counsel re: interim compensation procedures motion, and upload related order | B002 | 0.20 | 75.00 |
| 04/12/24 | RLAMB | Review and revise second day hearing agenda | B002 | 0.30 | 159.00 |
| 04/12/24 | TBOLL | Review and update draft agenda of matters scheduled for hearing on April 17, 2024, and circulate same for attorney review | B002 | 1.80 | 675.00 |
| 04/13/24 | RLAMB | Correspond with E. Gebisa regarding preparations for second day hearing | B002 | 0.20 | 106.00 |
| 04/15/24 | SREIL | Review and coordinate filing of hearing agenda, including numerous correspondence with R. Lamb and T. Bollman re: same | B002 | 1.00 | 780.00 |
| 04/15/24 | TBOLL | Review, update, and finalize for filing agenda of mattes scheduled for hearing on April 17, 2024 | B002 | 0.80 | 300.00 |
| 04/15/24 | TBOLL | Prepare and finalize for filing amended agenda of matters scheduled for hearing on April 17, 2024 | B002 | 0.50 | 187.50 |
| 04/18/24 | SREIL | Emails with R. Lamb re: Confirmation Hearing logistics | B002 | 0.20 | 156.00 |
| 04/19/24 | KCOYL | Correspondence with client team and Chambers re: witness appearances at confirmation hearing (.1); follow-up correspondence with client team (.1) | B002 | 0.20 | 201.00 |
| 04/19/24 | SREIL | Emails with Latham re: hearing agenda | B002 | 0.10 | 78.00 |
| 04/19/24 | TBOLL | Prepare draft agenda of matters scheduled for hearing on April 25, 2024 | B002 | 1.00 | 375.00 |
| 04/22/24 | KCOYL | Work with client team re: preparation of agenda for confirmation hearing | B002 | 0.20 | 201.00 |
| 04/22/24 | TBOLL | Assist in research re: confirmation hearing transcripts for hearing on April 25, 2024 | B002 | 0.30 | 112.50 |
| 04/22/24 | TBOLL | Review and update draft agenda of matters scheduled for hearing on April 25, 2024, and circulate same for attorney review | B002 | 0.60 | 225.00 |
| 04/23/24 | KCOYL | Review and revise agenda and work with client team re: same | B002 | 0.40 | 402.00 |
| 04/23/24 | TBOLL | Prepare hearing binders, and related materials, for confirmation hearing on April 25, 2024 | B002 | 2.00 | 750.00 |

JOANN Inc.

| | | | | Invoice Date: | | | May 22, 2024 |
| | | | | Invoice Number: | | | 50052133 |
| | | | | Matter Number: | | | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/23/24 | TBOLL | Prepare and finalize for filing amended agenda of matters scheduled for hearing on April 25, 2024 | B002 | 0.30 | 112.50 |
| 04/23/24 | TBOLL | Review and update (1.5) and finalize for filing (.3) agenda of matters scheduled for hearing on April 25, 2024 | B002 | 1.80 | 675.00 |
| 04/24/24 | SREIL | Review utility adequate assurance and correspond with Latham re: same | B002 | 0.10 | 78.00 |
| 04/24/24 | TBOLL | Assist in preparation of materials re: confirmation hearing on April 25, 2024 | B002 | 2.00 | 750.00 |
| 04/25/24 | TBOLL | Assist in preparation of materials re: confirmation hearing on April 25, 2024 | B002 | 2.00 | 750.00 |
| 03/18/24 | KCOYL | Work with client team, landlord counsel and consignment lenders re: revisions to interim DIP order | B003 | 1.10 | 1,105.50 |
| 03/18/24 | MNEST | Review revised HL declaration and confer with Latham/HL/YCST re: same | B003 | 1.10 | 1,468.50 |
| 03/18/24 | RLAMB | Telephone conference with S. Reil regarding motion to seal DIP letter | B003 | 0.10 | 53.00 |
| 03/18/24 | RLAMB | Correspond with E. Gebisa, S. Reil, K. Coyle, and T. Bollman regarding DIP motion | B003 | 0.20 | 106.00 |
| 03/18/24 | RLAMB | Coordinate informal comments from certain landlords of debtors | B003 | 0.10 | 53.00 |
| 03/18/24 | RLAMB | Correspond with U.S. Trustee, T. Dillman, N. Messana and K. Coyle regarding DIP motion and other informal comments to first day pleadings | B003 | 0.40 | 212.00 |
| 03/18/24 | RLAMB | Finalize motion to seal DIP letter and associated notice for filing | B003 | 1.00 | 530.00 |
| 03/18/24 | SREIL | Review and comments to seal motion, related notice, and exhibits re: DIP Fee Letters and other documents | B003 | 0.60 | 468.00 |
| 03/18/24 | SREIL | Call with Houlihan, LW and YCST re: DIP declaration prep | B003 | 0.60 | 468.00 |
| 03/18/24 | SREIL | Attention to withdrawal and re-filing of DIP Motion, including emails with K. Coyle, T. Bollman, and Kroll re: same | B003 | 0.40 | 312.00 |
| 03/18/24 | TBOLL | Finalize for filing motion to seal DIP letters | B003 | 0.30 | 112.50 |
| 03/18/24 | TBOLL | Finalize for filing notice of sealed DIP letters (.2), and notice of redacted versions (.2) | B003 | 0.40 | 150.00 |
| 03/18/24 | TBOLL | Finalize for filing revised DIP motion | B003 | 0.20 | 75.00 |

JOANN Inc.

| | | | Invoice Date: | May 22, 2024 |
| | | | Invoice Number: | 50052133 |
| | | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/18/24 | TBOLL | Prepare and finalize for filing notice of withdrawal re: DIP motion | B003 | 0.20 | 75.00 |
| 03/19/24 | KCOYL | Work with lenders, UST and client team re: revisions to interim DIP order and submission of same under certification of counsel | B003 | 0.90 | 904.50 |
| 03/19/24 | KCOYL | Work with UST, lenders, landlord counsel and client team re: revisions to interim DIP order prior to the first day hearing | B003 | 1.30 | 1,306.50 |
| 03/19/24 | MNEST | Review open issues re: DIP, declaration, supplemental testimony (.6); confer with UST/Debtor reps re: same (.8) | B003 | 1.40 | 1,869.00 |
| 03/19/24 | RLAMB | Continue drafting certificate of counsel for DIP interim order | B003 | 0.50 | 265.00 |
| 03/19/24 | RLAMB | Prepare for and attend telephone conference with U.S. Trustee, N. Messana, T. Dillman, E. Gebisa, M. Nestor, K. Coyle, and S. Reil regarding revised DIP order | B003 | 0.80 | 424.00 |
| 03/19/24 | TBOLL | Finalize for filing certification of counsel re: revised interim DIP order | B003 | 0.20 | 75.00 |
| 03/19/24 | TBOLL | Prepare (.4) and finalize for filing (.2) certification of counsel re: further revised interim DIP order, and upload related order (.1) | B003 | 0.70 | 262.50 |
| 03/20/24 | KCOYL | Work with client team re: establishment of professional fee carve-out | B003 | 0.60 | 603.00 |
| 03/20/24 | KCOYL | Work with N. Messana and S. Fleischer re: landlord DIP comments | B003 | 0.20 | 201.00 |
| 03/20/24 | RLAMB | Correspond with N. Messana and E. Gebisa regarding interim DIP order | B003 | 0.10 | 53.00 |
| 03/21/24 | KCOYL | Correspondence from W. Ford re: PayPal and proposed cash management order | B003 | 0.20 | 201.00 |
| 03/21/24 | KCOYL | Correspondence with Kroll and client team re: professional fee escrow and establishment of carve out | B003 | 0.30 | 301.50 |
| 03/21/24 | RLAMB | Coordinate informal comments to cash management final order | B003 | 0.10 | 53.00 |
| 03/23/24 | KCOYL | Correspondence with E. Gebisa re: PayPal inquiry regarding the cash management order | B003 | 0.10 | 100.50 |
| 03/25/24 | RLAMB | Correspond with E. Gebisa and counsel to creditor regarding cash management order | B003 | 0.10 | 53.00 |
| 03/26/24 | KCOYL | Correspondence with client team and HL re: potential lender inquiry | B003 | 0.10 | 100.50 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|----------|-------------|------|-------|--------|
| 03/26/24 | TBOLL | Prepare draft notice of hearing on motion to seal DIP letters | B003 | 0.20 | 75.00 |
| 03/27/24 | RLAMB | Review and revise notice of hearing regarding motion to seal DIP letter | B003 | 0.20 | 106.00 |
| 03/27/24 | TBOLL | Finalize for filing notice of hearing on motion to seal DIP letters | B003 | 0.20 | 75.00 |
| 04/02/24 | SREIL | Review and respond to email from Latham re: cash management | B003 | 0.20 | 156.00 |
| 04/04/24 | KCOYL | Work with UST and client team re: resolution of UST issues on cash management | B003 | 0.60 | 603.00 |
| 04/04/24 | RLAMB | Correspond with U.S. Trustee and E. Gebisa regarding informal comments to first day pleadings | B003 | 0.10 | 53.00 |
| 04/09/24 | KCOYL | Work with client team re: preparation of final DIP order | B003 | 0.40 | 402.00 |
| 04/09/24 | MNEST | Review UST issues/responses re: cash management | B003 | 0.30 | 400.50 |
| 04/09/24 | RLAMB | Correspond with S. Reil regarding final DIP order | B003 | 0.10 | 53.00 |
| 04/09/24 | SREIL | Emails with Latham, R. Lamb, and T. Bollman re: Final DIP Order and other second day items | B003 | 0.30 | 234.00 |
| 04/09/24 | SREIL | Emails with R. Lamb re: Cash Management Motion and related issues | B003 | 0.10 | 78.00 |
| 04/10/24 | RLAMB | Correspond with T. Bollman and S. Reil regarding final DIP order | B003 | 0.10 | 53.00 |
| 04/11/24 | RLAMB | Review and revise notice of final DIP order | B003 | 0.20 | 106.00 |
| 04/11/24 | RLAMB | Telephone conference with S. Reil regarding motion to seal | B003 | 0.10 | 53.00 |
| 04/11/24 | SREIL | Numerous emails with Latham, T. Bollman and R. Lamb re: Final DIP Order and review Notice and COC re: same | B003 | 0.40 | 312.00 |
| 04/11/24 | SREIL | Emails with Latham re: Cash Management Motion | B003 | 0.20 | 156.00 |
| 04/11/24 | TBOLL | Prepare draft notice of filing of proposed final DIP order | B003 | 0.30 | 112.50 |
| 04/19/24 | RLAMB | Review and revise certificate of no objection for seal motion | B003 | 0.20 | 106.00 |
| 03/20/24 | RLAMB | Prepare for and attend telephone conference with B. Weiland, S. Reil, and A. Zablocki regarding IDI meeting and other reporting requirements | B004 | 0.40 | 212.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/20/24 | RLAMB | Review and collect sample monthly operating reports for client | B004 | 0.50 | 265.00 |
| 03/20/24 | RLAMB | Correspond with B. Weiland, E. Gebisa, S. Reil, and A. Zablocki regarding IDI meeting | B004 | 0.10 | 53.00 |
| 03/20/24 | SREIL | Call with R. Lamb, LW, and A&M re: IDI | B004 | 0.30 | 234.00 |
| 03/20/24 | SREIL | Emails with R. Lamb and A&M re: IDI | B004 | 0.10 | 78.00 |
| 03/21/24 | KCOYL | Correspondence from E. Serrano re: reporting requirements (.1); correspondence with client team re: same (.1) | B004 | 0.20 | 201.00 |
| 03/21/24 | RLAMB | Coordinate delivery of IDI requests | B004 | 0.10 | 53.00 |
| 03/21/24 | SREIL | Emails with Debtors' advisors re: IDI requests | B004 | 0.20 | 156.00 |
| 03/22/24 | KCOYL | Correspondence with H. Dice re: scheduling of IDI (.1); correspondence with client team re: same (.2) | B004 | 0.30 | 301.50 |
| 03/22/24 | RLAMB | Prepare for and attend telephone conference with S. Reil, B. Weiland, B. Ruthven, M. McNamara, and M. Chester regarding IDI preparation | B004 | 0.70 | 371.00 |
| 03/22/24 | RLAMB | Correspond with K. Coyle and E. Gebisa regarding IDI | B004 | 0.10 | 53.00 |
| 03/22/24 | SREIL | Emails with Latham and YCST re: IDI | B004 | 0.10 | 78.00 |
| 03/22/24 | SREIL | Call with R. Lamb, Latham and A&M re: IDI prep | B004 | 0.50 | 390.00 |
| 03/23/24 | RLAMB | Continue coordinating materials for IDI | B004 | 0.30 | 159.00 |
| 03/25/24 | RLAMB | Telephone conferences with B. Ruthven and B. Weiland regarding IDI response items | B004 | 0.30 | 159.00 |
| 03/25/24 | RLAMB | Continue coordinating IDI requests | B004 | 1.70 | 901.00 |
| 03/25/24 | SREIL | Review additional IDI materials | B004 | 0.30 | 234.00 |
| 03/25/24 | SREIL | Emails to and from A&M and R. Lamb re: IDI and inquiries from A&M, including review of attachments | B004 | 0.50 | 390.00 |
| 03/26/24 | RLAMB | Continue coordinating IDI responses | B004 | 0.30 | 159.00 |
| 03/26/24 | SREIL | Further review of IDI materials | B004 | 0.40 | 312.00 |

JOANN Inc.

| | | | Invoice Date: | | May 22, 2024 |
| | | | Invoice Number: | | 50052133 |
| | | | Matter Number: | | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/27/24 | RLAMB | Continue coordinating IDI responsive items | B004 | 0.60 | 318.00 |
| 03/27/24 | RLAMB | Draft IDI response letter | B004 | 1.10 | 583.00 |
| 03/27/24 | SREIL | Emails with R. Lamb re: IDI | B004 | 0.10 | 78.00 |
| 03/28/24 | KCOYL | Correspondence with H. Dice and client team re: IDI materials | B004 | 0.10 | 100.50 |
| 03/28/24 | RLAMB | Continue coordinating items for and drafting letter for IDI | B004 | 2.10 | 1,113.00 |
| 03/28/24 | SREIL | Review and comments to IDI response letter and related IDI materials | B004 | 1.00 | 780.00 |
| 04/01/24 | RLAMB | Continue coordinating requests for initial debtor interview | B004 | 0.60 | 318.00 |
| 04/02/24 | RLAMB | Continue coordinating items for initial debtor interview | B004 | 1.20 | 636.00 |
| 04/02/24 | SREIL | Review further IDI response letter and materials and correspondence with R. Lamb re: same | B004 | 0.40 | 312.00 |
| 04/03/24 | KCOYL | Work with client team and H. Dice re: preparation for IDI | B004 | 1.10 | 1,105.50 |
| 04/03/24 | RLAMB | Prepare for initial debtor interview | B004 | 2.10 | 1,113.00 |
| 04/03/24 | SREIL | Call with K. Coyle re: IDI prep call and IDI (.2); numerous emails with YCST, Latham and A&M re: coordination of IDI prep call, including review of emails from UST re: same (1.0); review and comments to IDI prep memo and correspondence with R. Lamb and K. Coyle re: same (1.5) | B004 | 2.70 | 2,106.00 |
| 04/04/24 | KCOYL | Prepare for and attend IDI, including follow-up emails with client team | B004 | 1.60 | 1,608.00 |
| 04/04/24 | KCOYL | Correspondence from H. Dice and R. Lamb re: IDI follow-up from analyst | B004 | 0.20 | 201.00 |
| 04/04/24 | RLAMB | Prepare for and attend initial debtor interview | B004 | 1.00 | 530.00 |
| 04/04/24 | RLAMB | Coordinate follow-up requests from initial debtor interview | B004 | 0.20 | 106.00 |
| 04/04/24 | RLAMB | Prepare for and attend telephone conference with K. Coyle, S. Reil, E. Gebisa, T. Dillman, B.  Ruthven, J. Rogers, J. Zelwin, S. Sekella, and A. Aber regarding preparation for initial debtor interview | B004 | 0.40 | 212.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/04/24 | SREIL | Review UST comments to OCP and Interim Comp motions and send proposed responses to YCST team re: same (.5); attend IDI prep call with Company and advisors (.3); prepare for same (.5); participate in IDI (.8); emails with Latham and YCST re: follow-up items from IDI, including cash management (.3) | B004 | 2.40 | 1,872.00 |
| 04/05/24 | KCOYL | Work with client team and H. Dice re: follow-up from IDI | B004 | 0.50 | 502.50 |
| 04/05/24 | RLAMB | Continue coordinating follow-up requests from the initial debtor interview | B004 | 0.10 | 53.00 |
| 04/06/24 | KCOYL | Correspondence with client team re: preparation of MORs | B004 | 0.20 | 201.00 |
| 04/06/24 | RLAMB | Continue coordinating follow-up requests after initial debtor interview | B004 | 0.50 | 265.00 |
| 04/08/24 | RLAMB | Continue coordinating follow-up requests after initial debtor interview | B004 | 0.90 | 477.00 |
| 04/09/24 | KCOYL | Work with client team re: IDI follow ups | B004 | 0.10 | 100.50 |
| 04/09/24 | RLAMB | Prepare for and attend telephone conference with S. Reil, B. Ruthven, and J. Rodgers regarding monthly operating reports | B004 | 0.60 | 318.00 |
| 04/09/24 | RLAMB | Continue coordinating initial debtor interview follow-up requests | B004 | 0.40 | 212.00 |
| 04/09/24 | SREIL | Call with R. Lamb and A&M re: follow-up to IDI / MOR | B004 | 0.40 | 312.00 |
| 04/09/24 | SREIL | Follow-up emails with A&M and R. Lamb re: MOR, including internal research for precedent | B004 | 0.30 | 234.00 |
| 04/10/24 | KCOYL | Work with client team and H. Dice re: IDI follow up | B004 | 0.10 | 100.50 |
| 04/10/24 | RLAMB | Continue coordinating follow-up requests from initial debtor interview | B004 | 0.10 | 53.00 |
| 04/11/24 | KCOYL | Correspondence with H. Dice and R. Lamb re: IDI follow-up | B004 | 0.10 | 100.50 |
| 04/11/24 | RLAMB | Correspond with U.S. Trustee and S. Reil regarding monthly operating reports | B004 | 0.20 | 106.00 |
| 04/12/24 | KCOYL | Work with client team and H. Dice re: IDI and MOR follow-up | B004 | 0.10 | 100.50 |
| 04/12/24 | RLAMB | Correspond with S. Reil, J. Rogers and U.S Trustee regarding montly operating reports | B004 | 0.10 | 53.00 |

JOANN Inc.

| | | | Invoice Date: | May 22, 2024 |
| | | | Invoice Number: | 50052133 |
| | | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/15/24 | RLAMB | Prepare for and attend telephone conference with U.S. Trustee, S. Reil, J. Rogers, and B. Ruthven regarding monthly operating reports | B004 | 0.90 | 477.00 |
| 04/15/24 | SREIL | Call with A&M re: MOR (.1); call with R. Lamb re: MOR (.1); call with UST, R. Lamb and A&M re: MOR (.8) | B004 | 1.00 | 780.00 |
| 04/16/24 | RLAMB | Draft global note for monthly operating reports | B004 | 1.30 | 689.00 |
| 04/16/24 | RLAMB | Correspond with J. Rogers and S. Reil regarding monthly operating reports | B004 | 0.10 | 53.00 |
| 04/16/24 | SREIL | Emails with A&M re: MORs | B004 | 0.20 | 156.00 |
| 04/17/24 | RLAMB | Continue drafting global notes for monthly operating reports | B004 | 0.10 | 53.00 |
| 04/18/24 | RLAMB | Continue drafting global notes for monthly operating reports | B004 | 0.10 | 53.00 |
| 04/18/24 | SREIL | Review and comments to MOR Global notes, and correspond with R. Lamb re: same | B004 | 0.40 | 312.00 |
| 04/19/24 | RLAMB | Continue drafting global notes for monthly operating reports | B004 | 0.10 | 53.00 |
| 04/19/24 | SREIL | Call and emails with A&M re: MOR | B004 | 0.10 | 78.00 |
| 04/22/24 | RLAMB | Continue drafting global notes for monthly operating reports | B004 | 0.40 | 212.00 |
| 04/22/24 | RLAMB | Correspond with S. Reil regarding monthly operating reports | B004 | 0.10 | 53.00 |
| 04/22/24 | SREIL | Emails with UST re: MORs | B004 | 0.10 | 78.00 |
| 04/24/24 | AMARK | Email correspondence with YCST and financial advisors re: chapter 11 monthly operating reports | B004 | 0.10 | 56.50 |
| 04/24/24 | RLAMB | Continue preparing global notes for monthly operating reports | B004 | 0.10 | 53.00 |
| 04/25/24 | SREIL | Review and comment to Global Notes to Monthly Operating Reports, including emails with A&M re: same | B004 | 0.50 | 390.00 |
| 04/30/24 | RLAMB | Correspond with S. Reil, A. Mark, and the U.S. Trustee regarding monthly operating reports | B004 | 0.40 | 212.00 |
| 04/30/24 | RLAMB | Prepare for and attend telephone conferences with B. Weiland regarding monthly operating reports | B004 | 0.20 | 106.00 |
| 04/30/24 | RLAMB | Review and finalize monthly operating reports for filing | B004 | 0.10 | 53.00 |

JOANN Inc.

| | | | | | Invoice Date: | May 22, 2024 |
| | | | | | Invoice Number: | 50052133 |
| | | | | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/21/24 | RLAMB | Correspond with counsel to landlord of debtors and S. Reil regarding executory contracts questions | B005 | 0.20 | 106.00 |
| 03/25/24 | RLAMB | Correspond with N. Messana and counsel to landlord regarding lease | B005 | 0.10 | 53.00 |
| 03/26/24 | KCOYL | Correspondence with N. Messana re: lease obligations | B005 | 0.10 | 100.50 |
| 03/26/24 | RLAMB | Correspond with counsel to landlord regarding the debtors' leases | B005 | 0.10 | 53.00 |
| 04/01/24 | KCOYL | Correspondence from S. Fleischer and B. Ruthven re: open lease obligations | B005 | 0.10 | 100.50 |
| 04/01/24 | MNEST | Review myriad correspondence/notes from landlord, creditors' and stakeholders' counsel and responses/open issues re: same | B005 | 0.90 | 1,201.50 |
| 04/14/24 | KCOYL | Correspondence with S. Fleischer re: Barclay Damon landlord inquiry | B005 | 0.10 | 100.50 |
| 04/15/24 | KCOYL | Correspondence with A. Lipkin and N. Messana re: Crafty (AL) LLC landlord inquiry | B005 | 0.20 | 201.00 |
| 04/15/24 | KCOYL | Correspondence from S. Metz re: Seven Corners Center landlord inquiry | B005 | 0.10 | 100.50 |
| 04/16/24 | KCOYL | Correspondence from M. Sharf re: landlord inquiry (.1); follow-up correspondence with client team (.1) | B005 | 0.20 | 201.00 |
| 04/16/24 | KCOYL | Correspondence from N. Ferland re: Barclay Damon landlord issues | B005 | 0.10 | 100.50 |
| 04/24/24 | KCOYL | Correspondence with C. Rankin re: GFS Realty landlord inquiry | B005 | 0.10 | 100.50 |
| 04/25/24 | KCOYL | Correspondence with client team re: landlord payments to GFS Realty | B005 | 0.10 | 100.50 |
| 04/30/24 | KCOYL | Correspondence from R. Mersky re: cure obligations (.1); correspondence with client team re: same (.1) | B005 | 0.20 | 201.00 |
| 04/30/24 | MNEST | Correspondence from Landlord counsel re: cures, process | B005 | 0.30 | 400.50 |
| 03/18/24 | RLAMB | Telephone conferences with B. Parker and S. Reil regarding tax motion | B006 | 0.30 | 159.00 |
| 04/16/24 | KCOYL | Correspondence with N. Gulati re: outstanding property taxes | B006 | 0.10 | 100.50 |
| 03/28/24 | KCOYL | Work with client team re: stay relief motion filed by V. Brown | B009 | 0.20 | 201.00 |
| 03/29/24 | KCOYL | Work with client team re: motion for relief from stay | B009 | 0.20 | 201.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/01/24 | MNEST | Brief review of stay relief motion and confer with Latham re: same | B009 | 0.50 | 667.50 |
| 04/10/24 | KCOYL | Work with client team re: motion for relief from stay | B009 | 0.10 | 100.50 |
| 04/10/24 | SREIL | Emails with Latham and T. Bollman re: stay relief motion | B009 | 0.10 | 78.00 |
| 04/03/24 | KCOYL | Correspondence from T. Rupp re: reclamation demand (.1) and related correspondence with client team (.1) | B010 | 0.20 | 201.00 |
| 04/04/24 | KCOYL | Correspondence from A. Aber and client team re: reclamation demand | B010 | 0.10 | 100.50 |
| 03/26/24 | KCOYL | Work with client team re: potential resolution of employee litigation matter | B011 | 0.30 | 301.50 |
| 03/28/24 | KCOYL | Work with client team re: prepetition litigation issue | B011 | 0.30 | 301.50 |
| 03/31/24 | KCOYL | Work with client team re: litigation issue | B011 | 0.20 | 201.00 |
| 04/04/24 | KCOYL | Correspondence with N. Messana and I. Bell re: Ates v. Joann | B011 | 0.20 | 201.00 |
| 03/18/24 | KCOYL | Correspondence with D. Riordan and client team re: question regarding ballot | B012 | 0.20 | 201.00 |
| 03/19/24 | TBOLL | Finalize for filing certification of counsel re: revised solicitation procedures order | B012 | 0.20 | 75.00 |
| 03/20/24 | KCOYL | Work with client team re: newspaper proofs for solicitation notice and service issues | B012 | 0.80 | 804.00 |
| 03/20/24 | RLAMB | Correspond with claims agent regarding solicitation | B012 | 0.10 | 53.00 |
| 03/22/24 | KCOYL | Work with client team re: publication of solicitation notice | B012 | 0.10 | 100.50 |
| 03/25/24 | RLAMB | Correspond with claims agent regarding solicitation | B012 | 0.10 | 53.00 |
| 03/26/24 | KCOYL | Work with client team re: service issues and related solicitation inquiries | B012 | 0.30 | 301.50 |
| 03/27/24 | KCOYL | Correspondence with E. Slights and client team re: SEC requested language for confirmation order | B012 | 0.20 | 201.00 |
| 03/27/24 | KCOYL | Correspondence with M. Vonder Marwitz re: Texas Comptroller comments on confirmation order | B012 | 0.30 | 301.50 |
| 03/28/24 | SREIL | Emails with FINRA and LW team re: FINRA inquiry re: Plan | B012 | 0.10 | 78.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/28/24 | SREIL | Review and respond to email inquiry from LW re: treatment of certain claims under the Plan, including legal research and review of case law re: same | B012 | 1.30 | 1,014.00 |
| 04/01/24 | KCOYL | Correspondence with client team re: opt-out inquiry from D. Frankel | B012 | 0.20 | 201.00 |
| 04/01/24 | KCOYL | Correspondence with C. Holzaepfel and N. Messana re: cure and plan issues | B012 | 0.10 | 100.50 |
| 04/01/24 | KCOYL | Work with client team re: landlord service issue | B012 | 0.10 | 100.50 |
| 04/01/24 | SREIL | Review and respond to email from LW re: confirmation issues, consider same | B012 | 0.20 | 156.00 |
| 04/02/24 | KCOYL | Work with client team re: landlord service issue | B012 | 0.50 | 502.50 |
| 04/02/24 | SREIL | Call with Latham and YCST re: Plan and confirmation issues | B012 | 0.20 | 156.00 |
| 04/03/24 | MNEST | Review precedent re: interest accrual for prepetition claims | B012 | 0.80 | 1,068.00 |
| 04/04/24 | KCOYL | Work with client team and A. Back re: Shelbyville Road Plaza Plan inquiry | B012 | 0.30 | 301.50 |
| 04/04/24 | KCOYL | Work with client team and S. Zuber re: Liberty Mutual Insurance Company comments on Plan | B012 | 0.30 | 301.50 |
| 04/04/24 | KCOYL | Work with client team re: revisions to agency agreement | B012 | 0.90 | 904.50 |
| 04/04/24 | KCOYL | Work with client team re: preparation of confirmation order | B012 | 0.40 | 402.00 |
| 04/04/24 | MNEST | Review revised and new draft of agency agreement | B012 | 0.80 | 1,068.00 |
| 04/04/24 | RLAMB | Telephone conference with B. Parker regarding confirmation order | B012 | 0.10 | 53.00 |
| 04/04/24 | RLAMB | Correspond with B. Parker regarding confirmation order | B012 | 0.10 | 53.00 |
| 04/04/24 | SREIL | Review and respond to emails from Latham and K. Coyle re: proposed Confirmation Order | B012 | 0.30 | 234.00 |
| 04/05/24 | CGREA | Attention to agency agreement issues and documentation for same | B012 | 0.40 | 560.00 |
| 04/05/24 | CGREA | Telephone conference with S. Reil re: agency agreement | B012 | 0.10 | 140.00 |
| 04/05/24 | KCOYL | Work with client team re: preparation of plan supplement | B012 | 0.40 | 402.00 |
| 04/05/24 | KCOYL | Work with client team re: revisions to agency agreement | B012 | 0.90 | 904.50 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/24 | KCOYL | Correspondence with E. Slights and client team re: US comments on Plan | B012 | 0.30 | 301.50 |
| 04/05/24 | KCOYL | Correspondence with B. Dempsey and N. Messana re: landlord opt-out request | B012 | 0.20 | 201.00 |
| 04/05/24 | KCOYL | Work with client team re: confirmation order timing | B012 | 0.20 | 201.00 |
| 04/05/24 | RLAMB | Draft notice of plan supplement | B012 | 1.20 | 636.00 |
| 04/05/24 | SREIL | Review and comments to Plan Supplement notice and correspondence with R. Lamb re: same | B012 | 0.20 | 156.00 |
| 04/05/24 | SREIL | Emails with Latham and C. Grear re: draft agreement | B012 | 0.10 | 78.00 |
| 04/06/24 | KCOYL | Telephone call from T. Dillman re: plan issues | B012 | 0.40 | 402.00 |
| 04/06/24 | KCOYL | Legal research re: plan issues in advance of confirmation | B012 | 1.10 | 1,105.50 |
| 04/07/24 | KCOYL | Legal research re: plan issues in advance of confirmation | B012 | 1.80 | 1,809.00 |
| 04/07/24 | KCOYL | Correspondence from M. vonderMarwitz re: Liberty Mutual Insurance Company comments on Plan | B012 | 0.10 | 100.50 |
| 04/07/24 | KCOYL | Correspondence from E. Gebisa re: confirmation checklist | B012 | 0.10 | 100.50 |
| 04/07/24 | RLAMB | Continue drafting plan supplement notice | B012 | 0.10 | 53.00 |
| 04/08/24 | CGREA | Review and analyze proposed agency agreement | B012 | 1.10 | 1,540.00 |
| 04/08/24 | KCOYL | Correspondence from N. Ruben re: opt-out inquiry | B012 | 0.10 | 100.50 |
| 04/08/24 | KCOYL | Work with T. Dillman re: legal research and analysis of plan issues in advance of confirmation | B012 | 1.60 | 1,608.00 |
| 04/08/24 | KCOYL | Correspondence from M. Joyce re: opt-out inquiry | B012 | 0.10 | 100.50 |
| 04/08/24 | KCOYL | Correspondence from N. Messana re: CBL Properties cure and plan issues | B012 | 0.10 | 100.50 |
| 04/08/24 | KCOYL | Correspondence with M. vonderMarwitz and S. Zuber re: Liberty Mutual Insurance Company plan comments | B012 | 0.20 | 201.00 |
| 04/08/24 | KCOYL | Correspondence from S. Fleischer and B. Ruthven re: landlord plan inquiry | B012 | 0.10 | 100.50 |
| 04/08/24 | KCOYL | Work with client team re: preparation of confirmation and emergence checklist | B012 | 0.50 | 502.50 |

JOANN Inc.

| | | | Invoice Date: | May 22, 2024 |
| | | | Invoice Number: | 50052133 |
| | | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/08/24 | KCOYL | Correspondence with A. Aber and M. vonderMarwitz re: comments to agency agreement | B012 | 0.20 | 201.00 |
| 04/08/24 | MNEST | Review issues raised by UST and responses/docs re: same (.9); confer with Latham and UST re: same (.7); review correspondence re: same and confirmation/DS (.4) | B012 | 2.00 | 2,670.00 |
| 04/08/24 | MNEST | Review drafts of agency agreement | B012 | 0.60 | 801.00 |
| 04/08/24 | RLAMB | Continue drafting notice of plan supplement | B012 | 0.90 | 477.00 |
| 04/08/24 | SREIL | Review and comments to notice of filing of Plan Supplement and correspond with R. Lamb re: same | B012 | 0.30 | 234.00 |
| 04/09/24 | KCOYL | Work with S. Zuber and client team re: Liberty Mutual Insurance plan issues | B012 | 0.20 | 201.00 |
| 04/09/24 | KCOYL | Work with client team re: confirmation and emergence checklist | B012 | 0.20 | 201.00 |
| 04/09/24 | KCOYL | Telephone call from E. Gebisa (.1) and work with client team re: precedent for confirmation orders (.3) | B012 | 0.40 | 402.00 |
| 04/09/24 | RLAMB | Continue drafting notice of plan supplement | B012 | 0.20 | 106.00 |
| 04/09/24 | RLAMB | Research issues regarding confirmation | B012 | 0.50 | 265.00 |
| 04/10/24 | KCOYL | Work with E. Slights and client team re: US comments on confirmation order | B012 | 0.10 | 100.50 |
| 04/10/24 | KCOYL | Correspondence from S. Basist re: opt out form | B012 | 0.10 | 100.50 |
| 04/10/24 | RLAMB | Continue drafting notice of plan supplement | B012 | 0.10 | 53.00 |
| 04/10/24 | RLAMB | Continue researching issues regarding confirmation | B012 | 0.10 | 53.00 |
| 04/11/24 | KCOYL | Work with client team re: preparation and review of Plan Supplement materials | B012 | 2.50 | 2,512.50 |
| 04/11/24 | RLAMB | Attend to filing of plan supplement, certificates of counsel, certificates of no objection, and related pleadings | B012 | 6.30 | 3,339.00 |
| 04/11/24 | RLAMB | Draft motion to seal plan supplement and associated notice | B012 | 1.30 | 689.00 |
| 04/11/24 | SREIL | Call and emails with Latham re: Plan Supplement | B012 | 0.30 | 234.00 |
| 04/11/24 | SREIL | Review and revise motion to seal re: Plan Supplement and related notices | B012 | 0.50 | 390.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/11/24 | TBOLL | Assist in redacting exhibits to plan supplement | B012 | 0.40 | 150.00 |
| 04/11/24 | TBOLL | Finalize for filing redacted version of plan supplement | B012 | 0.30 | 112.50 |
| 04/11/24 | TBOLL | Prepare notice and finalize for filing motion to seal plan supplement | B012 | 0.30 | 112.50 |
| 04/11/24 | TBOLL | Assist in preparations, anticipate, and finalize for filing sealed plan supplement | B012 | 5.00 | 1,875.00 |
| 04/12/24 | KCOYL | Correspondence from M. Joyce re: plan supplement inquiry | B012 | 0.10 | 100.50 |
| 04/12/24 | KCOYL | Work with client team and UST re: UST questions regarding plan supplement documents | B012 | 0.80 | 804.00 |
| 04/12/24 | KCOYL | Review and revise confirmation order and work with client team re: same | B012 | 1.40 | 1,407.00 |
| 04/12/24 | KCOYL | Work with client team re: update on agency agreement | B012 | 0.40 | 402.00 |
| 04/12/24 | MNEST | Review initial draft of DS/plan order | B012 | 0.60 | 801.00 |
| 04/12/24 | MNEST | Review issues, draft and correspondence re: agency agreement | B012 | 0.70 | 934.50 |
| 04/12/24 | RLAMB | Review draft confirmation order | B012 | 0.10 | 53.00 |
| 04/12/24 | RLAMB | Coordinate informal responses and questions regarding plan supplement | B012 | 0.30 | 159.00 |
| 04/12/24 | SREIL | Review and comment to proposed confirmation order | B012 | 1.00 | 780.00 |
| 04/14/24 | KCOYL | Correspondence with S. Reil re: revisions to confirmation order (.1); review and revise same (.6) | B012 | 0.70 | 703.50 |
| 04/14/24 | MNEST | Continue review of confirmation/DS order and plan/DS | B012 | 0.80 | 1,068.00 |
| 04/14/24 | RLAMB | Correspond with S. Reil regarding confirmation order | B012 | 0.10 | 53.00 |
| 04/14/24 | SREIL | Further review and comments to proposed Confirmation Order and correspond with YCST team re: same | B012 | 0.60 | 468.00 |
| 04/15/24 | KCOYL | Correspondence with T. Fox and client team re: UST comments to Plan/DS (.3); legal research and precedent in support of Plan provisions in advance of confirmation (1.5) | B012 | 1.80 | 1,809.00 |
| 04/15/24 | KCOYL | Work with client team re: preparation of voting declaration | B012 | 0.20 | 201.00 |

JOANN Inc.

| | | | | Invoice Date: | May 22, 2024 |
| | | | | Invoice Number: | 50052133 |
| | | | | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/15/24 | KCOYL | Work with client team re: revisions to confirmation order | B012 | 0.30 | 301.50 |
| 04/15/24 | KCOYL | Correspondence with R. Platten and client team re: Pioneer Library Plan inquiry | B012 | 0.20 | 201.00 |
| 04/15/24 | MNEST | Review YCST comments to confirmation/DS order and revised order re: same | B012 | 0.60 | 801.00 |
| 04/15/24 | RLAMB | Correspond with U.S. Trustee and N. Messana regarding informal comments to plan and disclosure statement | B012 | 0.20 | 106.00 |
| 04/15/24 | SREIL | Review comments to proposed Confirmation Order and email to Latham re: same | B012 | 0.40 | 312.00 |
| 04/16/24 | CGREA | Emails with YCST team and Latham re: agency agreement edits and revisions | B012 | 0.20 | 280.00 |
| 04/16/24 | CGREA | Review and revise agency agreement | B012 | 2.60 | 3,640.00 |
| 04/16/24 | KCOYL | Work with client team re: revisions to voting declaration | B012 | 0.50 | 502.50 |
| 04/16/24 | KCOYL | Work with client team re: revisions to amended Plan and confirmation order (.2); work with client team re: UST comments to Plan (1.4); review and revise amended Plan and confirmation order (1.2) | B012 | 2.80 | 2,814.00 |
| 04/16/24 | KCOYL | Teleconference with client team re: review of UST comments to Plan | B012 | 0.90 | 904.50 |
| 04/16/24 | MNEST | Review plan/DS and UST comments re: same (.8); conference call with YCST/Latham re: same (.8); brief review of voting declaration (.2) | B012 | 1.80 | 2,403.00 |
| 04/16/24 | RLAMB | Research issues regarding plan | B012 | 0.20 | 106.00 |
| 04/16/24 | RLAMB | Prepare for and attend telephone conference with T. Dillman, N. Messana, M. Nestor, K. Coyle, and S. Reil regarding informal comments to plan | B012 | 0.90 | 477.00 |
| 04/16/24 | RLAMB | Correspond with M. von der Marwitz regarding confirmation order | B012 | 0.10 | 53.00 |
| 04/16/24 | RLAMB | Review and revise responses to informal comments to plan | B012 | 0.40 | 212.00 |
| 04/16/24 | RLAMB | Review, revise, and prepare voting declaration for filing | B012 | 0.30 | 159.00 |
| 04/16/24 | SREIL | Emails with Latham and C. Grear re: draft agency agreement | B012 | 0.30 | 234.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/16/24 | SREIL | Call with YCST and Latham re: UST comments to Plan and Confirmation Order (.8); review voting declaration and correspond with YCST and LW re: same (.4) | B012 | 1.20 | 936.00 |
| 04/16/24 | SREIL | Emails with R. Lamb re: Confirmation Hearing logistics | B012 | 0.10 | 78.00 |
| 04/16/24 | SREIL | Review and prepare responses to UST comments to Plan and Disclosure Statement, related correspondence with Latham and YCST | B012 | 0.80 | 624.00 |
| 04/16/24 | SREIL | Review and respond to emails from Latham and R. Lamb re: plan precedent and research | B012 | 0.30 | 234.00 |
| 04/16/24 | TBOLL | Finalize for filing voting declaration | B012 | 0.20 | 75.00 |
| 04/17/24 | KCOYL | Work with client team and UST re: UST comments on Plan and confirmation and review proposed responses to same | B012 | 3.20 | 3,216.00 |
| 04/17/24 | KCOYL | Correspondence with E. Slights and client team re: US comments to confirmation order | B012 | 0.30 | 301.50 |
| 04/17/24 | KCOYL | Correspondence with N. Messana and C. Holzaepfel re: CBL Properties' cure and Plan issues | B012 | 0.20 | 201.00 |
| 04/17/24 | KCOYL | Work with client team and Gordon Brothers re: revisions to agency agreement | B012 | 0.90 | 904.50 |
| 04/17/24 | MNEST | Review precedent regarding investigation final reports and declarations in support of confirmation (.8); confer with YCST/Latham re: same (.3); review UST comments, pleadings and potential resolutions re: same (.5) | B012 | 1.60 | 2,136.00 |
| 04/17/24 | RLAMB | Continue reviewing and coordinating responses to informal comments to plan | B012 | 1.10 | 583.00 |
| 04/17/24 | RLAMB | Research issues regarding confirmation | B012 | 0.70 | 371.00 |
| 04/17/24 | SREIL | Further emails with Latham and YCST re: UST comments to Plan and Disclosure Statement | B012 | 0.30 | 234.00 |
| 04/17/24 | SREIL | Numerous emails to and from K. Coyle, Latham and UST re: Plan Disclosure Statement | B012 | 0.40 | 312.00 |
| 04/17/24 | SREIL | Emails with R. Lamb re: Plan precedent and research | B012 | 0.20 | 156.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/18/24 | KCOYL | Correspondence with E. Slights and N. Messana re: US comments to confirmation order | B012 | 0.20 | 201.00 |
| 04/18/24 | KCOYL | Review Oracle's objection to Plan | B012 | 0.20 | 201.00 |
| 04/18/24 | KCOYL | Work with client team and UST re: UST Plan/DS comments and proposed responses to same (1.0); review and revise amended Plan (.5); work with client team re: lender comments to Plan (.5) | B012 | 2.00 | 2,010.00 |
| 04/18/24 | KCOYL | Work with client team re: remote appearances at confirmation hearing (logistics) | B012 | 0.10 | 100.50 |
| 04/18/24 | MNEST | Reviewing drafts of agency agreement (.7) and confer with Latham/GB/parties re: same (.4) | B012 | 1.10 | 1,468.50 |
| 04/18/24 | MNEST | Continue to review of UST issues, plan/DS and resolution parameters re: same (1.2); review revised confirmation order (.3); confer with parties/UST re: same (.2) | B012 | 1.70 | 2,269.50 |
| 04/18/24 | RLAMB | Review filed objections to plan | B012 | 0.10 | 53.00 |
| 04/18/24 | RLAMB | Prepare for confirmation hearing | B012 | 0.50 | 265.00 |
| 04/18/24 | RLAMB | Continue coordinating and responding to informal comments to plan and confirmation order | B012 | 0.30 | 159.00 |
| 04/18/24 | SREIL | Review and respond to emails from Latham re: UST comments to Plan Disclosure Statement | B012 | 0.10 | 78.00 |
| 04/19/24 | KCOYL | Correspondence with T. Dillman re: preparation of confirmation brief | B012 | 0.10 | 100.50 |
| 04/19/24 | KCOYL | Correspondence with S. Reil re: comments to agency agreement | B012 | 0.10 | 100.50 |
| 04/19/24 | KCOYL | Teleconference with client team and Gordon Brothers re: revisions to agency agreement | B012 | 0.70 | 703.50 |
| 04/19/24 | KCOYL | Correspondence from J. Malfitano re: agency agreement comments | B012 | 0.10 | 100.50 |
| 04/19/24 | KCOYL | Work with client team and UST re: UST comments to confirmation documents (.2) and review/revise same (1.6) | B012 | 1.80 | 1,809.00 |
| 04/19/24 | MNEST | Review revised comments of UST and responses/language in plan/confirmation order re: same (.7); confer with Latham, UST and parties re: same (.2) | B012 | 0.90 | 1,201.50 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|----------|-------------|------|-------|--------|
| 04/19/24 | MNEST | Review revised drafts of agency agreement (.8); confer with Latham re: same (.3); teleconference with parties re: same (.5) | B012 | 1.60 | 2,136.00 |
| 04/19/24 | RLAMB | Coordinate and respond to informal comments to confirmation order | B012 | 0.10 | 53.00 |
| 04/19/24 | RLAMB | Prepare for confirmation hearing | B012 | 0.70 | 371.00 |
| 04/19/24 | SREIL | Begin review of Confirmation Brief and Declaration | B012 | 0.50 | 390.00 |
| 04/19/24 | SREIL | Emails with R. Lamb and T. Bollman re: Plan Supplement seal motion and CNO | B012 | 0.20 | 156.00 |
| 04/19/24 | SREIL | Emails with K. Coyle re: draft agency agreement (.1); call with Latham, J. Hughes, M. Nestor, R. Lamb and others re: same (.4) | B012 | 0.50 | 390.00 |
| 04/19/24 | TBOLL | Prepare draft notice of filing of proposed confirmation order | B012 | 0.30 | 112.50 |
| 04/19/24 | TBOLL | Prepare and finalize for filing certificate of no objection re: motion to seal plan supplement (.2), and upload related order (.1) | B012 | 0.30 | 112.50 |
| 04/20/24 | KCOYL | Work with E. Gebisa re: preparation for confirmation hearing | B012 | 0.10 | 100.50 |
| 04/20/24 | MNEST | Review drafts of final plan, confirmation order and brief in support | B012 | 1.60 | 2,136.00 |
| 04/20/24 | SREIL | Continued review of draft confirmation brief and declaration | B012 | 0.50 | 390.00 |
| 04/21/24 | KCOYL | Work with client team re: revisions to agency agreement | B012 | 0.10 | 100.50 |
| 04/21/24 | MNEST | Review close to final draft of agency agreement | B012 | 0.30 | 400.50 |
| 04/21/24 | RLAMB | Prepare for confirmation hearing | B012 | 0.20 | 106.00 |
| 04/22/24 | KCOYL | Work with client team and J. Malfitano re: revisions to agency agreement | B012 | 0.30 | 301.50 |
| 04/22/24 | KCOYL | Work with client team re: revisions to confirmation order, brief and declaration, revised Plan (.8), review/revise same (1.9); general preparation for confirmation hearing (1.6) | B012 | 4.30 | 4,321.50 |
| 04/22/24 | KCOYL | Teleconference with P. Corrie and client team re: preparation for confirmation hearing | B012 | 0.20 | 201.00 |

JOANN Inc.

| | | | | Invoice Date: | May 22, 2024 |
| | | | | Invoice Number: | 50052133 |
| | | | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 04/22/24 | MNEST | Review open issues re: confirmation, resolutions, drafts of order/plan/documents (2.2); teleconference/confer with Latham/YCST re: same (1.3) | B012 | 3.50 | 4,672.50 |
| 04/22/24 | RLAMB | Prepare for and attend telephone conference with client, T. Dillman, E. Gebisa, A. Quartarolo, J. Teresi, K. Coyle, and S. Reil regarding preparation for confirmation hearing | B012 | 0.30 | 159.00 |
| 04/22/24 | RLAMB | Prepare notices of amended plan supplement | B012 | 1.50 | 795.00 |
| 04/22/24 | RLAMB | Prepare for confirmation hearing | B012 | 1.70 | 901.00 |
| 04/22/24 | SREIL | Emails with YCST and Latham re: preparation for filing of various confirmation documents and hearing agenda (.3); finalize review and comments to draft Confirmation Brief and Company declaration, and correspond with YCST and Latham re: same (2.5) | B012 | 2.80 | 2,184.00 |
| 04/22/24 | SREIL | Review notice of filing of confirmation order and correspond with R. Lamb and T. Bollman re: same (.3); emails with Latham, J. Hughes and M. Nestor re: Confirmation Brief and Declaration (.3); review revised notice of Plan Supplement and correspond with R. Lamb re: same (.2) | B012 | 0.80 | 624.00 |
| 04/22/24 | SREIL | Review Plan Supplement notice and correspond with R. Lamb re: same | B012 | 0.20 | 156.00 |
| 04/22/24 | TBOLL | Prepare draft notice of filing of first amended plan | B012 | 0.40 | 150.00 |
| 04/23/24 | AMARK | Email correspondence with R. Lamb re: confirmation hearing | B012 | 0.10 | 56.50 |
| 04/23/24 | KCOYL | Review and revise confirmation order, brief and declaration re: preparation for confirmation hearing | B012 | 2.70 | 2,713.50 |
| 04/23/24 | KCOYL | Work with client team re: revisions to agency agreement | B012 | 0.20 | 201.00 |
| 04/23/24 | KCOYL | Work with client team re: preparation for confirmation hearing | B012 | 1.90 | 1,909.50 |
| 04/23/24 | MNEST | Review/revise revised versions of agency agreement (.9); confer with Latham/GB re: same (.5) | B012 | 1.40 | 1,869.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/24 | MNEST | Review/revise confirmation declaration regarding investigation (.3); confer with YCST/Latham re: same (.2) | B012 | 0.50 | 667.50 |
| 04/23/24 | RLAMB | Attend to filing of confirmation pleadings | B012 | 5.50 | 2,915.00 |
| 04/23/24 | SREIL | Call with R. Lamb re: coordination of filing of confirmation brief and related materials (.1); emails with Latham, J. Hughes and M. Nestor re: comments to Confirmation Brief and related declaration (.2); review and assist with coordination of filing of Confirmation Brief, Declarations, Order, Agenda and related documents, including numerous emails with R. Lamb and T. Bollman re: same (2.0) | B012 | 2.30 | 1,794.00 |
| 04/23/24 | TBOLL | Finalize for filing brief in support of plan confirmation | B012 | 0.30 | 112.50 |
| 04/23/24 | TBOLL | Finalize for filing declaration of J. Goulding in support of plan confirmation | B012 | 0.20 | 75.00 |
| 04/23/24 | TBOLL | Finalize for filing notice of first amended plan | B012 | 0.40 | 150.00 |
| 04/23/24 | TBOLL | Update and finalize for filing notice of proposed confirmation order | B012 | 0.30 | 112.50 |
| 04/23/24 | TBOLL | Finalize for filing declaration of S. Sekella in support of plan confirmation | B012 | 0.20 | 75.00 |
| 04/23/24 | TBOLL | Finalize for filing sealed (.3) and redacted (.2) version of amended plan supplement | B012 | 0.50 | 187.50 |
| 04/24/24 | AMARK | Email correspondence with YCST and co-counsel re: confirmation hearing preparations | B012 | 0.20 | 113.00 |
| 04/24/24 | KCOYL | Correspondence with client team and T. Fox re: revisions to confirmation order | B012 | 0.40 | 402.00 |
| 04/24/24 | KCOYL | Work with client team re: revisions to agency agreement | B012 | 0.40 | 402.00 |
| 04/24/24 | MNEST | Review revised drafts of agency agreement | B012 | 0.60 | 801.00 |
| 04/24/24 | MNEST | Correspondence with all parties re: confirmation issues/resolutions (.7); review revised draft of confirmation order, declaration, documents (1.1) | B012 | 1.80 | 2,403.00 |
| 04/24/24 | RLAMB | Prepare for confirmation hearing | B012 | 0.30 | 159.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 04/24/24 | SREIL | Call with LL counsel re: Plan and correspond with Latham and LL counsel re: same (.3); emails with counsel for other LLs and Latham re: confirmation hearing and related issues (.2); emails with T. Bollman and A&M re: Confirmation Hearing logistics (.1) | B012 | 0.60 | 468.00 |
| 04/25/24 | KCOYL | Work with client team and J. Malfitano re: revisions to agency agreement | B012 | 0.40 | 402.00 |
| 04/25/24 | KCOYL | Prepare for and attend confirmation hearing (includes time waiting to be heard) | B012 | 0.90 | 904.50 |
| 04/25/24 | MNEST | Review issues, pleadings re: confirmation hearing (1.3); correspond/confer with Latham, YCST and parties re: same (.7); meeting with Latham re: same prior to hearing (.5); attend hearing re: confirmation (.6) | B012 | 3.10 | 4,138.50 |
| 04/25/24 | SREIL | Prepare for Combined Hearing, including numerous emails and discussions with Latham, K. Coyle and T. Bollman re: same (1.8); attend Combined Hearing re: Plan and Disclosure Statement (.4) | B012 | 2.20 | 1,716.00 |
| 04/25/24 | SREIL | Attention to follow-up items from Confirmation Hearing, including review and upload of Confirmation Order | B012 | 0.50 | 390.00 |
| 04/25/24 | TBOLL | Finalize and upload confirmation order | B012 | 0.20 | 75.00 |
| 04/26/24 | KCOYL | Work with client team re: preparation for effective date | B012 | 0.10 | 100.50 |
| 04/26/24 | KCOYL | Work with client team, D. Braun and J. Malfitano re: revisions to agency agreement | B012 | 0.30 | 301.50 |
| 04/30/24 | KCOYL | Work with client team re: notice of effective date and preparation for going effective | B012 | 0.60 | 603.00 |
| 04/30/24 | RLAMB | Correspond with B. Parker regarding plan supplement | B012 | 0.30 | 159.00 |
| 04/30/24 | RLAMB | Finalize notice of effective date for filing | B012 | 0.30 | 159.00 |
| 04/30/24 | SREIL | Emails with R. Lamb re: Notice of Effective Date and other issues | B012 | 0.10 | 78.00 |
| 04/30/24 | TBOLL | Finalize for filing notice of effective date | B012 | 0.20 | 75.00 |
| 03/18/24 | SREIL | Respond to creditor inquiry re: claim, including emails with LW and creditor's counsel re: same | B013 | 0.20 | 156.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/20/24 | KCOYL | Correspondence from H. Aarchi re: creditor inquiry | B013 | 0.10 | 100.50 |
| 03/20/24 | SREIL | Respond to creditor inquiry re: claim | B013 | 0.10 | 78.00 |
| 03/21/24 | KCOYL | Correspondence from C. Mangood re: equity holder inquiry | B013 | 0.10 | 100.50 |
| 03/21/24 | SREIL | Review and respond to inquiry from shareholder re: Plan | B013 | 0.20 | 156.00 |
| 03/22/24 | KCOYL | Correspondence from T. Watson re: creditor inquiry | B013 | 0.10 | 100.50 |
| 03/25/24 | MNEST | Numerous correspondence with creditors/interested parties re: case, plan process and related issues | B013 | 0.50 | 667.50 |
| 03/25/24 | SREIL | Review and respond to inquiry from creditor re: Plan and Bar Date | B013 | 0.20 | 156.00 |
| 03/26/24 | KCOYL | Correspondence with T. Wilson re: creditor inquiry | B013 | 0.10 | 100.50 |
| 03/26/24 | RLAMB | Coordinate and manage creditor inquiries | B013 | 0.10 | 53.00 |
| 03/28/24 | KCOYL | Work with client team re: creditor inquiry from Microsoft | B013 | 0.10 | 100.50 |
| 03/28/24 | KCOYL | Correspondence from FINRA and work with client team re: response to same | B013 | 0.20 | 201.00 |
| 03/28/24 | KCOYL | Correspondence from S. Nace re: Salesforce claim inquiry | B013 | 0.10 | 100.50 |
| 03/28/24 | RLAMB | Coordinate and correspond with S. Reil and E. Gebisa regarding creditor inquiries | B013 | 0.40 | 212.00 |
| 03/28/24 | SREIL | Emails with LW and counsel to Microsoft re: inquiry | B013 | 0.10 | 78.00 |
| 03/29/24 | RLAMB | Continue coordinating creditor inquiries | B013 | 0.10 | 53.00 |
| 03/31/24 | RLAMB | Correspond with N. Messana regarding creditor inquiries | B013 | 0.10 | 53.00 |
| 04/01/24 | KCOYL | Correspondence with K. Park and I. Ashworth re: Wells Fargo creditor inquiry | B013 | 0.10 | 100.50 |
| 04/01/24 | KCOYL | Correspondence with T. Watson re: store location closure inquiry | B013 | 0.10 | 100.50 |
| 04/01/24 | RLAMB | Coordinate creditor inquiries from counsel to holders of certain unimpaired claims | B013 | 0.70 | 371.00 |
| 04/02/24 | KCOYL | Correspondence from Epoch re: creditor inquiry | B013 | 0.10 | 100.50 |
| 04/02/24 | KCOYL | Correspondence from the Wyoming Department of Revenue re: creditor inquiry | B013 | 0.10 | 100.50 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/02/24 | RLAMB | Continue coordinating creditor inquiries | B013 | 0.20 | 106.00 |
| 04/02/24 | SREIL | Review and respond to inquiry from creditor re: Plan and proof of claim | B013 | 0.20 | 156.00 |
| 04/03/24 | KCOYL | Correspondence from S. Zuber re: Liberty Mutual Insurance Company inquiry (.1); related correspondence with client team (.1) | B013 | 0.20 | 201.00 |
| 04/03/24 | KCOYL | Correspondence with I. Ashworth and S. Nance re: Salesforce creditor inquiry | B013 | 0.10 | 100.50 |
| 04/03/24 | MNEST | Numerous correspondence/responses re: creditor and stakeholder issues/questions re: plan process | B013 | 0.70 | 934.50 |
| 04/03/24 | RLAMB | Continue coordinating responses to creditor inquiries | B013 | 0.30 | 159.00 |
| 04/04/24 | RLAMB | Continue coordinating and responding to creditor inquiries | B013 | 0.30 | 159.00 |
| 04/05/24 | RLAMB | Continue coordinating and responding to creditor inquiries | B013 | 0.10 | 53.00 |
| 04/08/24 | KCOYL | Correspondence from S. Nace re: Salesforce inquiry | B013 | 0.10 | 100.50 |
| 04/08/24 | RLAMB | Continue coordinating responses to creditor inquiries | B013 | 0.50 | 265.00 |
| 04/09/24 | RLAMB | Continue coordinating responses to creditor inquiries | B013 | 0.10 | 53.00 |
| 04/10/24 | KCOYL | Work with client team and Salesforce re: response to creditor inquiry | B013 | 0.20 | 201.00 |
| 04/10/24 | KCOYL | Correspondence from D. Papiez re: Microsoft creditor inquiry | B013 | 0.10 | 100.50 |
| 04/10/24 | RLAMB | Continue managing creditor inquiries | B013 | 0.20 | 106.00 |
| 04/11/24 | KCOYL | Correspondence from A. Hornisher re: creditor inquiry | B013 | 0.10 | 100.50 |
| 04/11/24 | MNEST | Correspondence/teleconference from 2 creditors re: plan/issues and parameters for resolving same (.4); confer with Latham re: same (.2) | B013 | 0.60 | 801.00 |
| 04/11/24 | RLAMB | Continue coordinating responses to creditor inquiries | B013 | 0.10 | 53.00 |
| 04/12/24 | KCOYL | Correspondence with B. Parker and C. Andrews re: City of Wasilla license inquiry | B013 | 0.20 | 201.00 |
| 04/12/24 | KCOYL | Correspondence from S. Metz re: landlord creditor inquiry | B013 | 0.10 | 100.50 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/24 | RLAMB | Respond to creditor inquiries | B013 | 0.20 | 106.00 |
| 04/12/24 | SREIL | Respond to creditor inquiry re: Plan Supplement | B013 | 0.10 | 78.00 |
| 04/14/24 | RLAMB | Continue responding to creditor inquiries | B013 | 0.10 | 53.00 |
| 04/15/24 | RLAMB | Continue responding to creditor inquiries | B013 | 0.40 | 212.00 |
| 04/16/24 | KCOYL | Correspondence with T. Gaa and T. Dillman re: Salesforce inquiry | B013 | 0.20 | 201.00 |
| 04/16/24 | KCOYL | Correspondence from D. Papiez re: Microsoft inquiry | B013 | 0.10 | 100.50 |
| 04/16/24 | RLAMB | Respond to and coordinate creditor inquiries | B013 | 0.50 | 265.00 |
| 04/17/24 | RLAMB | Review and respond to creditor inquiries | B013 | 0.10 | 53.00 |
| 04/18/24 | RLAMB | Respond to creditor inquiries | B013 | 0.10 | 53.00 |
| 04/19/24 | KCOYL | Correspondence with A. Hornisher and N. Messana re: outstanding taxes (creditor inquiry) | B013 | 0.10 | 100.50 |
| 04/19/24 | KCOYL | Correspondence from D. Papiez re: Microsoft inquiry | B013 | 0.10 | 100.50 |
| 04/19/24 | RLAMB | Respond to creditor inquiries | B013 | 0.10 | 53.00 |
| 04/22/24 | KCOYL | Correspondence with A. Hornisher re: outstanding property taxes inquiry | B013 | 0.10 | 100.50 |
| 04/22/24 | RLAMB | Continue managing creditor inquiries | B013 | 0.20 | 106.00 |
| 04/23/24 | KCOYL | Correspondence with A. Aber and E. Gebisa re: Pennsylvania Department of Revenue inquiry | B013 | 0.10 | 100.50 |
| 04/24/24 | RLAMB | Continue responding to creditor inquiries | B013 | 0.10 | 53.00 |
| 04/24/24 | RLAMB | Continue coordinating responses to creditors | B013 | 0.10 | 53.00 |
| 03/18/24 | CRUSH | Email with J. Hughes, M. Nestor, and K. Hammond Coyle re: investigation | B014 | 0.10 | 63.00 |
| 03/18/24 | JHUGH | Correspondence with YCST team re: status and update on investigation | B014 | 0.30 | 420.00 |
| 03/18/24 | KCOYL | Work with client team re: update on claim investigation | B014 | 0.20 | 201.00 |
| 03/19/24 | CRUSH | Email with M. Nestor, K. Hammond Coyle, and J. Hughes re: investigation | B014 | 0.10 | 63.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/19/24 | JHUGH | Review prior draft minutes and notes per J. Reefe in preparation for P. Corrie meeting | B014 | 0.40 | 560.00 |
| 03/19/24 | JHUGH | Memo to K. Coyle re: investigation | B014 | 0.20 | 280.00 |
| 03/19/24 | JHUGH | Participate in call with Pam Corrie / J. Reefe re: status of transaction and investigation and follow up call with J. Reefe | B014 | 0.50 | 700.00 |
| 03/19/24 | JHUGH | Follow up correspondence re: status of investigation and deliverables on investigation | B014 | 0.60 | 840.00 |
| 03/19/24 | JREEF | Call with P. Corrie and J. Hughes re: advisory committee and bankruptcy status (.2); call with J. Hughes re: investigation report (.1) | B014 | 0.30 | 136.50 |
| 03/19/24 | KCOYL | Work with client team re: update on claim investigation | B014 | 0.10 | 100.50 |
| 03/21/24 | JHUGH | Work with J. Reefe re: investigation, draft minutes, draft report and transaction status | B014 | 1.30 | 1,820.00 |
| 03/21/24 | JREEF | Draft minutes of advisory committee meeting (.8); draft investigation summary and report (1.4) | B014 | 2.20 | 1,001.00 |
| 03/22/24 | JHUGH | Review public disclosures on company status, board composition, next steps in bankruptcy and agreements thereto | B014 | 0.70 | 980.00 |
| 03/22/24 | JREEF | Draft investigation summary and report | B014 | 4.10 | 1,865.50 |
| 03/24/24 | JREEF | Draft investigation summary and report | B014 | 1.30 | 591.50 |
| 03/25/24 | JHUGH | Review investigation documents prepared by YCST team for summary document | B014 | 1.20 | 1,680.00 |
| 03/25/24 | JHUGH | Correspondence with YCST team re: interviews and investigation status | B014 | 0.60 | 840.00 |
| 03/26/24 | JHUGH | Participate in interview with J. Sokoloff and follow up call with J. Reefe | B014 | 0.80 | 1,120.00 |
| 03/26/24 | JHUGH | Review drafts per J. Reefe re: investigation summary and related drafts regarding committee | B014 | 0.90 | 1,260.00 |
| 03/26/24 | JHUGH | Participate in meeting with Pam Corrie and J. Reefe re: investigation | B014 | 0.50 | 700.00 |
| 03/26/24 | JHUGH | Gather documents for investigation summary | B014 | 0.70 | 980.00 |
| 03/26/24 | JHUGH | Prepare for interview with J. Sokoloff | B014 | 0.50 | 700.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/26/24 | JHUGH | Correspondence with K. Coyle and M. Nestor re: investigation status | B014 | 0.20 | 280.00 |
| 03/26/24 | JREEF | Draft investigation summary and report (5.6); special committee meeting with P. Corrie and J. Hughes (.1); preparation for interview with J. Sokoloff (.2); interview with J. Sokoloff (.8); draft special committee minutes (.4); draft notes from investigation interview with J. Sokoloff (1.2) | B014 | 8.30 | 3,776.50 |
| 03/27/24 | JHUGH | RV draft of minutes of meeting per J. Reefe and summary report of investigation | B014 | 1.20 | 1,680.00 |
| 03/27/24 | JREEF | Draft investigation summary and report | B014 | 2.80 | 1,274.00 |
| 04/01/24 | JHUGH | Revise and forward draft analysis to M. Nestor on investigation | B014 | 1.00 | 1,400.00 |
| 04/01/24 | KCOYL | Work with J. Hughes re: update on investigation | B014 | 0.10 | 100.50 |
| 04/02/24 | CRUSH | Analyze task sheet and interview notes | B014 | 1.20 | 756.00 |
| 04/02/24 | CRUSH | Email with J. Hughes, L. Burcat, J. Reefe, L. McCreary re: investigation | B014 | 0.10 | 63.00 |
| 04/02/24 | CRUSH | Analyze report re: investigation | B014 | 0.90 | 567.00 |
| 04/02/24 | JHUGH | Correspondence with YCST team and Pam Corrie re: hearing | B014 | 0.30 | 420.00 |
| 04/02/24 | JHUGH | Follow up correspondence with J. Reefe re: dividends, call | B014 | 0.30 | 420.00 |
| 04/02/24 | JHUGH | Participate in call with Pam Corrie and J. Reefe re: status | B014 | 0.20 | 280.00 |
| 04/02/24 | JHUGH | Correspondence from YCST investigation re: revisions to drafts | B014 | 0.50 | 700.00 |
| 04/02/24 | JHUGH | Correspondence with Ted Dillman re: investigation status | B014 | 0.10 | 140.00 |
| 04/02/24 | JHUGH | Work with YCST investigation team in gathering notes, documents, summaries, and forward to M. Nestor | B014 | 1.30 | 1,820.00 |
| 04/02/24 | JREEF | Prepare for special committee meeting (.1); attend special committee meeting (.2); review changes to investigation summary and report (.2) | B014 | 0.50 | 227.50 |
| 04/02/24 | KCOYL | Work with client team re: investigation update | B014 | 0.10 | 100.50 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 04/02/24 | LBURC | Review and organize notes from investigation; review report re: same; review and respond to email correspondence re: investigation | B014 | 1.00 | 780.00 |
| 04/02/24 | MNEST | Detailed review of investigation report, supporting documentation (3.2); confer with J. Hughes re: same (.2) | B014 | 3.40 | 4,539.00 |
| 04/03/24 | JHUGH | Follow up memos/analysis from YCST investigation team re: draft/ status | B014 | 0.50 | 700.00 |
| 04/03/24 | MNEST | Continue review of diligence re investigation, interview results, investigation reconciliation | B014 | 2.20 | 2,937.00 |
| 04/04/24 | MNEST | Confer with J. Hughes and K. Coyle re: final report and meeting with independent director re: same | B014 | 0.40 | 534.00 |
| 04/05/24 | JHUGH | Review public disclosures re: delisting, and first day declarations re: background on financing and investigation | B014 | 0.80 | 1,120.00 |
| 04/05/24 | RLAMB | Correspond with M. von der Marwitz regarding sponsor entities | B014 | 0.10 | 53.00 |
| 04/08/24 | JHUGH | Review delisting and prior public filings on status | B014 | 0.20 | 280.00 |
| 04/09/24 | JHUGH | Correspondence with M. Nestor re: status of advisory group work and follow up with J. Reefe | B014 | 0.40 | 560.00 |
| 04/09/24 | JHUGH | Correspondence with J, Reefe and P. Corrie re: status and call with director | B014 | 0.40 | 560.00 |
| 04/09/24 | JHUGH | Correspondence with YCST team re: status of investigation | B014 | 0.50 | 700.00 |
| 04/09/24 | JHUGH | Participate in call with P. Corrie and follow up with J. Reefe | B014 | 0.50 | 700.00 |
| 04/09/24 | JREEF | Email with J. Hughes re: investigation summary and report (.1); draft special committee meeting minutes (.5); email with P. Corrie and J. Hughes re: special committee meeting (.1) | B014 | 0.70 | 318.50 |
| 04/09/24 | KCOYL | Work with client team re: update on investigation | B014 | 0.20 | 201.00 |
| 04/10/24 | JHUGH | Review correspondence re: next meeting with P. Corrie | B014 | 0.10 | 140.00 |
| 04/11/24 | JHUGH | Review drafts of materials (including investigation) and confirm status of hearing | B014 | 0.60 | 840.00 |
| 04/12/24 | RLAMB | Correspond with M. von der Marwitz and A. Aber regarding certain governance agreements | B014 | 0.10 | 53.00 |

JOANN Inc.

| | | Invoice Date: | | | May 22, 2024 |
| | | Invoice Number: | | | 50052133 |
| | | Matter Number: | | | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/14/24 | JHUGH | Correspondence with P. Corrie, J. Reefe re: meeting and case status | B014 | 0.20 | 280.00 |
| 04/16/24 | JHUGH | Follow up correspondence with J. Reefe and P. Corrie re: investigation and next meeting | B014 | 0.20 | 280.00 |
| 04/16/24 | JHUGH | Participate in call with P. Corrie and J. Reefe re: status of investigation | B014 | 0.20 | 280.00 |
| 04/16/24 | JHUGH | Prepare for meeting with P. Corrie re: transaction status and investigation summary | B014 | 1.00 | 1,400.00 |
| 04/16/24 | JHUGH | Review public filings on company status | B014 | 0.50 | 700.00 |
| 04/16/24 | JREEF | Prepare for special committee meeting (.1); attend special committee meeting (.2); draft meeting minutes (.4) | B014 | 0.70 | 318.50 |
| 04/17/24 | JHUGH | Review filings on deregistration of securities | B014 | 0.20 | 280.00 |
| 04/17/24 | JHUGH | Review docket re: declarations and objections (investigation) | B014 | 0.30 | 420.00 |
| 04/17/24 | MNEST | Review detailed notes, summaries, report and related issues re: conclusion of investigation | B014 | 2.20 | 2,937.00 |
| 04/22/24 | JHUGH | Participate in call with board / co counsel re: hearing issues | B014 | 0.30 | 420.00 |
| 04/22/24 | JHUGH | Review and revise draft of investigation summary and forward to Pam Corrie | B014 | 0.90 | 1,260.00 |
| 04/22/24 | JHUGH | Review and forward comments re: declaration of Sekella and discussion about investigation | B014 | 0.40 | 560.00 |
| 04/22/24 | JHUGH | Follow up correspondence with S. Reil and M. Nestor | B014 | 0.20 | 280.00 |
| 04/23/24 | JHUGH | Correspondence with J. Reefe and Pam Corrie re: meeting, hearing and YCST analysis | B014 | 0.70 | 980.00 |
| 04/23/24 | JHUGH | Review materials from J. Reefe re: advisory group meeting | B014 | 0.40 | 560.00 |
| 04/23/24 | JREEF | Finalize draft meeting minutes (.2); correspondence with J. Hughes and P. Corrie re: scheduled committee meeting (.1) | B014 | 0.30 | 136.50 |
| 04/23/24 | MNEST | Review draft investigation report, backup information, interview summaries (1.6); confer with YCST re: same (.4) | B014 | 2.00 | 2,670.00 |
| 04/24/24 | JHUGH | Correspondence with P. Corrie and J. Reefe re: investigation, summary, open issues for hearing | B014 | 1.30 | 1,820.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/26/24 | JHUGH | Review order approving disclosure statement and joint plan of reorganization | B014 | 0.30 | 420.00 |
| 03/18/24 | KCOYL | Work with client team re: establishment of professional fee escrow | B017 | 0.20 | 201.00 |
| 03/18/24 | RLAMB | Continue completing analysis for and drafting YCST retention application | B017 | 0.10 | 53.00 |
| 03/18/24 | SREIL | Emails with potential OCP re: OCP motion | B017 | 0.10 | 78.00 |
| 03/19/24 | KCOYL | Correspondence from B. Ruthven re: professional fee tracking | B017 | 0.10 | 100.50 |
| 03/20/24 | KCOYL | Correspondence with R. Lamb re: preparation of YCST retention application | B017 | 0.10 | 100.50 |
| 03/20/24 | RLAMB | Correspond with M. Ender regarding investment banker retention application | B017 | 0.10 | 53.00 |
| 03/20/24 | RLAMB | Continue completing analysis for and drafting YCST retention application | B017 | 2.20 | 1,166.00 |
| 03/20/24 | SREIL | Emails with Houlihan re: retention application | B017 | 0.10 | 78.00 |
| 03/21/24 | RLAMB | Continue coordinating and drafting retention applications from various debtor professionals | B017 | 1.20 | 636.00 |
| 03/21/24 | RLAMB | Continue drafting interim compensation and ordinary course professionals motions | B017 | 0.10 | 53.00 |
| 03/21/24 | RLAMB | Continue completing analysis for and preparing YCST retention application | B017 | 1.50 | 795.00 |
| 03/21/24 | SREIL | Emails with Deloitte and R. Lamb re: Deloitte retention applications (.1); emails with A&M re: retention app (.1) | B017 | 0.20 | 156.00 |
| 03/21/24 | SREIL | Call with Latham re: OCP Motion | B017 | 0.20 | 156.00 |
| 03/21/24 | SREIL | Emails with Latham and EY re: OCP Motion | B017 | 0.30 | 234.00 |
| 03/22/24 | RLAMB | Continue drafting interim compensation and ordinary course professionals motions | B017 | 1.20 | 636.00 |
| 03/22/24 | RLAMB | Prepare for and attend telephone conferences with S. Reil regarding interim compensation and ordinary course professional motions | B017 | 0.50 | 265.00 |
| 03/22/24 | RLAMB | Continue coordinating and preparing retention applications for various professionals of the debtors | B017 | 0.10 | 53.00 |
| 03/22/24 | RLAMB | Continue completing analysis for and preparing YCST retention application | B017 | 0.30 | 159.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/22/24 | RLAMB | Prepare for and attend telephone conference with I. Ashworth regarding ordinary course professionals motion | B017 | 0.10 | 53.00 |
| 03/22/24 | SREIL | Call with I. Ashworth, Company re: OCP Motion | B017 | 0.40 | 312.00 |
| 03/22/24 | SREIL | Review revised second day motions and applications (OCP and Interim Comp and Houlihan Retention App) and numerous emails re: same | B017 | 0.70 | 546.00 |
| 03/24/24 | SREIL | Review further disclosures re: YCST fee application and correspondence with R. Lamb re: same | B017 | 0.40 | 312.00 |
| 03/25/24 | RLAMB | Continue preparing administrative agent retention application | B017 | 0.70 | 371.00 |
| 03/25/24 | RLAMB | Continue preparing investment banker retention application | B017 | 0.80 | 424.00 |
| 03/25/24 | RLAMB | Continue completing analysis for and preparing YCST retention application | B017 | 1.20 | 636.00 |
| 03/25/24 | RLAMB | Prepare for and attend telephone conference with S. Reil regarding investment banker retention application | B017 | 0.30 | 159.00 |
| 03/25/24 | RLAMB | Review and revise draft notices for all retention applications | B017 | 0.30 | 159.00 |
| 03/25/24 | RLAMB | Correspond with S. Reil, I. Ashworth, E. Gebisa, and US trustee regarding ordinary course professionals motion | B017 | 0.20 | 106.00 |
| 03/25/24 | RLAMB | Prepare for and attend telephone conference with D. Salemi, S. Reil, A. Krakovsky, C. Vrattos, and M. Ender regarding investment banker retention application | B017 | 0.30 | 159.00 |
| 03/25/24 | SREIL | Call with E. Gebisa re: Houlihan retention application (.2); call with YCST, Houlihan re: Houlihan retention application (.3) | B017 | 0.50 | 390.00 |
| 03/25/24 | SREIL | Call with Company, LW re: OCP motion (.3); review OCP schedule in preparation for same (.2) | B017 | 0.50 | 390.00 |
| 03/25/24 | SREIL | Emails with LW re: OCP Motion and Houlihan retention (.3); review comments to Interim Comp motion and correspond with LW and R. Lamb re: same (.3); review revised HL retention application and correspond with R. Lamb re: same (.3) | B017 | 0.90 | 702.00 |
| 03/25/24 | SREIL | Further emails with R. Lamb re: YCST retention app and disclosures | B017 | 0.10 | 78.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/25/24 | SREIL | Emails with EY re: OCP motion | B017 | 0.10 | 78.00 |
| 03/26/24 | KCOYL | Review and revise Young Conaway retention application and work with client team re: same | B017 | 1.50 | 1,507.50 |
| 03/26/24 | KCOYL | Work with client team re: additional parties in interest list for professional disclosures | B017 | 0.20 | 201.00 |
| 03/26/24 | RLAMB | Correspond with S. Reil, A. Aber, and U.S. trustee regarding ordinary course professionals motion | B017 | 0.10 | 53.00 |
| 03/26/24 | RLAMB | Continue coordinating and drafting tax and financial advisor retention applications | B017 | 2.80 | 1,484.00 |
| 03/26/24 | RLAMB | Continue preparing investment banker retention application | B017 | 0.90 | 477.00 |
| 03/26/24 | RLAMB | Telephone conference with K. Coyle regarding YCST retention application | B017 | 0.10 | 53.00 |
| 03/26/24 | RLAMB | Telephone conference with B. Parker regarding parties in interest list | B017 | 0.10 | 53.00 |
| 03/26/24 | RLAMB | Continue completing analysis for and preparing YCST retention application | B017 | 2.00 | 1,060.00 |
| 03/26/24 | SREIL | Numerous emails with UST, Latham, Deloitte and R. Lamb re: Deloitte OCP engagements, including review of engagement letters re: same | B017 | 1.00 | 780.00 |
| 03/26/24 | SREIL | Review revisions to Deloitte retention applications | B017 | 0.20 | 156.00 |
| 03/26/24 | SREIL | Emails with K. Coyle and R. Lamb re: YCST retention application, including review of precedent re: same (.3); follow-up with A&M re: A&M retention application, and correspond with R. Lamb and LW re: same (.2); numerous additional emails with Houlihan, LW, and YCST re: Houlihan retention application (.6) | B017 | 1.10 | 858.00 |
| 03/26/24 | SREIL | Multiple emails with R. Lamb re: Houlihan retention application and review revisions to same (.4); multiple emails with UST and EY re: EY retention as OCP (.3); numerous emails with Deloitte and R. Lamb re: Deloitte tax and FAS retention applications (.4) | B017 | 1.10 | 858.00 |
| 03/26/24 | SREIL | Further emails with LW re: OCP Motion (.2); review comments to OCP and Interim Comp motions (.1) | B017 | 0.30 | 234.00 |

JOANN Inc.

| | | | Invoice Date: | | May 22, 2024 |
| | | | Invoice Number: | | 50052133 |
| | | | Matter Number: | | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/27/24 | KCOYL | Telephone calls with S. Reil re: retention application issues | B017 | 0.80 | 804.00 |
| 03/27/24 | KCOYL | Work with client team re: review and revision to Houlihan retention | B017 | 0.40 | 402.00 |
| 03/27/24 | KCOYL | Review and revise YCST retention application and work with client team re: same | B017 | 0.50 | 502.50 |
| 03/27/24 | KCOYL | Work with client team re: A&M retention application | B017 | 0.50 | 502.50 |
| 03/27/24 | KCOYL | Work with client team re: L&W retention application | B017 | 0.20 | 201.00 |
| 03/27/24 | RLAMB | Continue reviewing and revising investment banker retention application | B017 | 0.80 | 424.00 |
| 03/27/24 | RLAMB | Telephone conference with I. Ashworth regarding status of retention applications | B017 | 0.30 | 159.00 |
| 03/27/24 | RLAMB | Continue completing analysis for and preparing YCST retention application | B017 | 1.70 | 901.00 |
| 03/27/24 | RLAMB | Coordinate and review financial advisor retention application | B017 | 0.10 | 53.00 |
| 03/27/24 | RLAMB | Continue coordinating and drafting tax and fresh start services provider retention applications | B017 | 3.10 | 1,643.00 |
| 03/27/24 | RLAMB | Review and revise co-counsel's retention application | B017 | 0.70 | 371.00 |
| 03/27/24 | RLAMB | Continue drafting administrative agent retention application | B017 | 0.10 | 53.00 |
| 03/27/24 | SREIL | Emails with R. Lamb and Houlihan re: Houlihan retention application and further review of same | B017 | 0.30 | 234.00 |
| 03/27/24 | SREIL | Review Latham retention application and correspondence with K. Coyle and R. Lamb re: same (1.0); calls with K. Coyle and R. Lamb re: Houlihan retention application (.2); further emails with Houlihan re: Houlihan retention application (.3) | B017 | 1.50 | 1,170.00 |
| 03/27/24 | SREIL | Emails with R. Lamb re: YCST retention application (.1); emails with EY re: OCP retention (.1); multiple emails with Deloitte and R. Lamb re: tax and FAS retention applications (.4); multiple emails with A&M re: A&M retention application (.3) | B017 | 0.90 | 702.00 |
| 03/27/24 | SREIL | Emails with LW re: OCP Motion | B017 | 0.20 | 156.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/27/24 | SREIL | Review, revise and work with R. Lamb and T. Bollman to coordinate filing and service of second day motions and applications (professional retention applications, Interim Comp and OCP) | B017 | 3.20 | 2,496.00 |
| 03/27/24 | SREIL | Emails with UST and Deloitte re: OCP Motion | B017 | 0.30 | 234.00 |
| 03/27/24 | TBOLL | Finalize for filing Deloitte FAS retention application | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Finalize for filing Houlihan Lokey retention application | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Finalize for filing Alvarez & Marsal retention application | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Finalize for filing Latham & Watkins retention application | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Finalize for filing Kroll retention application | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Finalize for filing Deloitte Tax retention application | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Finalize for filing interim compensation procedures motion | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Finalize for filing YCST retention application | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Finalize for filing ordinary course professionals retention motion | B017 | 0.30 | 112.50 |
| 03/27/24 | TBOLL | Assist in preparations and anticipate filing of various retention applications | B017 | 3.00 | 1,125.00 |
| 03/28/24 | KCOYL | Correspondence with S. Reil and M. McNamara re: retention issues | B017 | 0.20 | 201.00 |
| 03/28/24 | MNEST | Review YCST fee application, declaration and disclosures | B017 | 0.50 | 667.50 |
| 03/28/24 | RLAMB | Complete analysis for and prepare supplemental declarations for YCST retention | B017 | 0.30 | 159.00 |
| 03/28/24 | SREIL | Review OCP-related issue and correspond with Willkie team re: same and recommended approach | B017 | 0.40 | 312.00 |
| 03/28/24 | SREIL | Emails with R. Lamb, Deloitte, and Houlihan re: retention applications | B017 | 0.10 | 78.00 |
| 03/28/24 | SREIL | Emails with R. Lamb re: YCST retention application and disclosures | B017 | 0.10 | 78.00 |
| 03/29/24 | KCOYL | Work with B. Parker re: additions to parties in interest list | B017 | 0.10 | 100.50 |
| 03/29/24 | RLAMB | Continue completing analysis for and preparing YCST retention application | B017 | 0.10 | 53.00 |

JOANN Inc.

| | | | Invoice Date: | | May 22, 2024 |
| | | | Invoice Number: | | 50052133 |
| | | | Matter Number: | | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|--------|-------------|------|-------|--------|
| 04/03/24 | KCOYL | Correspondence from T. Fox re: UST comments on retentions (.1); work with client team re: response to same (.5) | B017 | 0.60 | 603.00 |
| 04/03/24 | RLAMB | Coordinate and incorporate US Trustee comments to YCST retention application | B017 | 1.20 | 636.00 |
| 04/03/24 | RLAMB | Continue conducting analysis for and preparing YCST supplemental declarations | B017 | 0.20 | 106.00 |
| 04/03/24 | SREIL | Review UST responses to second day motions and applications and send same and proposed responses, as applicable, to YCST and LW and various professionals | B017 | 1.30 | 1,014.00 |
| 04/04/24 | KCOYL | Call to R. Lamb re: revisions to YCST retention order | B017 | 0.10 | 100.50 |
| 04/04/24 | KCOYL | Work with client team re: responses to UST comments on LW retention | B017 | 0.40 | 402.00 |
| 04/04/24 | KCOYL | Call to Shane Reil re: UST comments on retentions | B017 | 0.20 | 201.00 |
| 04/04/24 | MNEST | Review UST issues with various proposed retentions and itemized responses re: same | B017 | 0.80 | 1,068.00 |
| 04/04/24 | RLAMB | Continue completing analysis for and preparing any YCST supplemental declarations | B017 | 0.10 | 53.00 |
| 04/04/24 | RLAMB | Telephone conference with K. Coyle regarding U.S. Trustee comments to retention applications | B017 | 0.10 | 53.00 |
| 04/04/24 | RLAMB | Coordinate responses to informal comments from U.S. Trustee to retention applications and other final orders | B017 | 0.70 | 371.00 |
| 04/04/24 | SREIL | Correspondence with R. Lamb re: UST comments to various professional fee applications | B017 | 0.30 | 234.00 |
| 04/05/24 | KCOYL | Work with client team and UST re: resolution of UST issues relating to YCST and LW retentions | B017 | 0.90 | 904.50 |
| 04/05/24 | MNEST | Review responses of professionals to UST issues with proposed retentions and merits of parameters of resolution of same (.7); confer with LW re: same (.4) | B017 | 1.10 | 1,468.50 |
| 04/05/24 | RLAMB | Continue coordinating responses to informal comments to retention applications and other pleadings | B017 | 1.10 | 583.00 |

JOANN Inc.

|  | | | Invoice Date: | May 22, 2024 |
| --- | --- | --- | --- | --- |
|  | | | Invoice Number: | 50052133 |
|  | | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 04/05/24 | SREIL | Emails with K. Coyle and R. Lamb re: YCST retention application (.1); review Houlihan responses to UST comments to Houlihan retention application and correspond with Houlihan and R. Lamb re: same (.2) | B017 | 0.30 | 234.00 |
| 04/07/24 | KCOYL | Work with client team re: UST comments to retention applications | B017 | 0.10 | 100.50 |
| 04/07/24 | RLAMB | Continue coordinating responses to informal comments to retention applications and other pleadings | B017 | 0.30 | 159.00 |
| 04/07/24 | SREIL | Emails with YCST and Latham re: UST comments to Interim Comp and OCP and proposed responses | B017 | 0.30 | 234.00 |
| 04/08/24 | KCOYL | Work with R. Lamb re: revisions to supplemental declaration in support of YCST retention (.1) and review/revise same (.2) | B017 | 0.30 | 301.50 |
| 04/08/24 | KCOYL | Work with client team and UST re: UST comments on retentions | B017 | 0.60 | 603.00 |
| 04/08/24 | RLAMB | Draft supplemental declaration to YCST retention application | B017 | 1.40 | 742.00 |
| 04/08/24 | RLAMB | Continue coordinating responses to informal comments to retention applications and other pleadings | B017 | 0.20 | 106.00 |
| 04/08/24 | SREIL | Review and comments to draft supplemental declaration in support of YCST Retention App, including emails with R. Lamb re: same | B017 | 0.40 | 312.00 |
| 04/08/24 | SREIL | Emails with R. Lamb and Latham re: OCP Motion | B017 | 0.30 | 234.00 |
| 04/09/24 | KCOYL | Work with client team re: additional parties in interest and supplemental disclosures | B017 | 0.20 | 201.00 |
| 04/09/24 | KCOYL | Work with client team and UST re: revisions to retention applications and preparation of supplemental disclosures | B017 | 2.70 | 2,713.50 |
| 04/09/24 | MNEST | Review UST issues and responses from all professionals re: retentions and parameters/open issues re: same | B017 | 0.80 | 1,068.00 |
| 04/09/24 | RLAMB | Continue preparing and completing analysis for YCST supplemental declaration | B017 | 0.60 | 318.00 |
| 04/09/24 | RLAMB | Continue responding to and incorporating informal comments to retention orders and other pleadings | B017 | 3.30 | 1,749.00 |

JOANN Inc.

|  |  |  | Invoice Date: | May 22, 2024 |
|  |  |  | Invoice Number: | 50052133 |
|  |  |  | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/09/24 | SREIL | Review mark-up of A&M retention order and correspond with R. Lamb re: same | B017 | 0.30 | 234.00 |
| 04/09/24 | SREIL | Emails with Latham and R. Lamb re: UST comments to second day motions and applications, including review and revision or draft responses to UST comments re: same | B017 | 0.40 | 312.00 |
| 04/10/24 | KCOYL | Correspondence with UST and client team re: follow-up on UST issues on retentions and revisions to orders/supplemental declarations | B017 | 0.80 | 804.00 |
| 04/10/24 | KCOYL | Work with client team re: UST comments to retention applications and resolution of open issues | B017 | 1.40 | 1,407.00 |
| 04/10/24 | RLAMB | Continue completing analysis for and preparing YCST supplemental declaration | B017 | 5.50 | 2,915.00 |
| 04/10/24 | RLAMB | Telephone conference with E. McKeighan regarding A&M retention | B017 | 0.10 | 53.00 |
| 04/10/24 | RLAMB | Continue coordinating and incorporating informal comments to retention orders and other pleadings | B017 | 1.30 | 689.00 |
| 04/10/24 | RLAMB | Prepare for and attend telephone conference with K. Coyle regarding informal comments to retention applications | B017 | 0.20 | 106.00 |
| 04/10/24 | SREIL | Review and revise draft correspondence to UST re: professional retention applications (.3); review YCST supplemental disclosures and correspond with R. Lamb re: same (.3); numerous emails to and from R. Lamb and certain professionals re: retention applications and UST comments to same (.2) | B017 | 0.80 | 624.00 |
| 04/11/24 | KCOYL | Work with client team re: revisions to professional retention orders and supplemental declarations and resolution of same with UST | B017 | 1.90 | 1,909.50 |
| 04/11/24 | KCOYL | Telephone call with Deloitte and UST re: UST comments to Deloitte retention | B017 | 0.30 | 301.50 |
| 04/11/24 | MNEST | Review final forms of order/resolutions re: retention of professionals | B017 | 0.40 | 534.00 |
| 04/11/24 | RLAMB | Continue incorporating and coordinating informal comments to retention applications | B017 | 0.60 | 318.00 |
| 04/11/24 | RLAMB | Review and revise certificates of counsel and certificates of no objection for retention applications and other pleadings | B017 | 1.70 | 901.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/11/24 | RLAMB | Prepare for and attend telephone conference with U.S. Trustee, M. Rothchild, and S. Reil regarding Deloitte retention | B017 | 0.50 | 265.00 |
| 04/11/24 | RLAMB | Continue completing analysis for and preparing YCST supplemental declaration | B017 | 0.20 | 106.00 |
| 04/11/24 | SREIL | Emails with Houlihan re: UST comments to retention application, including revision of proposed language re: resolution of same | B017 | 0.30 | 234.00 |
| 04/11/24 | SREIL | Call with Deloitte, YCST and UST re: Deloitte retention app | B017 | 0.30 | 234.00 |
| 04/12/24 | KCOYL | Correspondence with M. Rothchild and client team re: revisions to Deloitte retention | B017 | 0.20 | 201.00 |
| 04/12/24 | KCOYL | Correspondence with T. Fox and client team re: resolution of open items on retention applications | B017 | 0.20 | 201.00 |
| 04/12/24 | MNEST | Review updated/reconciled issues raised by UST and parameters for resolution (.7); correspondence with Latham, YCST and UST re: same (.4) | B017 | 1.10 | 1,468.50 |
| 04/12/24 | RLAMB | Continue coordinating and incorporating informal comments to retention applications and related pleadings | B017 | 1.10 | 583.00 |
| 04/12/24 | RLAMB | Continue completing analysis for and preparing YCST supplemental declaration | B017 | 1.10 | 583.00 |
| 04/12/24 | SREIL | Emails with EY, Latham and R. Lamb re: OCP Order and related issues (.3); review revised orders re: professional retention application sand correspond with R. Lamb re: same (.4) | B017 | 0.70 | 546.00 |
| 04/12/24 | SREIL | Emails with UST, YCST and A&M re: A&M retention application | B017 | 0.30 | 234.00 |
| 04/12/24 | SREIL | Emails with YCST, Houlihan re: Houlihan retention application | B017 | 0.20 | 156.00 |
| 04/13/24 | KCOYL | Correspondence with client team re: supplemental LW declaration | B017 | 0.10 | 100.50 |
| 04/13/24 | RLAMB | Continue completing analysis for and preparing YCST supplemental declaration | B017 | 0.80 | 424.00 |
| 04/13/24 | RLAMB | Coordinate and finalize professional's supplemental declarations for filing | B017 | 0.20 | 106.00 |
| 04/14/24 | KCOYL | Work with R. Lamb re: revisions to supplemental declaration in support of Young Conaway retention | B017 | 0.10 | 100.50 |

JOANN Inc.

| | | | Invoice Date: | | May 22, 2024 |
| | | | Invoice Number: | | 50052133 |
| | | | Matter Number: | | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/14/24 | RLAMB | Continue completing analysis for and preparing YCST supplemental declaration | B017 | 0.20 | 106.00 |
| 04/14/24 | SREIL | Emails with R. Lamb re: YCST retention application | B017 | 0.10 | 78.00 |
| 04/15/24 | KCOYL | Work with T. Dillman and R. Lamb re: supplemental declaration in support of Latham retention | B017 | 0.20 | 201.00 |
| 04/15/24 | KCOYL | Work with client team re: UST comments to retention applications | B017 | 0.80 | 804.00 |
| 04/15/24 | KCOYL | Work with client team re: revisions to Deloitte retention order | B017 | 1.00 | 1,005.00 |
| 04/15/24 | KCOYL | Review and revise supplemental declaration in support of Young Conaway retention (.2); work with R. Lamb re: same (.1) | B017 | 0.30 | 301.50 |
| 04/15/24 | MNEST | Review revised declarations/issues re: pending retention apps and resolutions re: same | B017 | 0.50 | 667.50 |
| 04/15/24 | RLAMB | Prepare for and attend telephone conference with S. Reil, N. Messana, and I. Ashworth regarding ordinary course professionals | B017 | 0.30 | 159.00 |
| 04/15/24 | RLAMB | Attend to filing of certificates of counsel and related supplemental declarations debtor professionals | B017 | 2.80 | 1,484.00 |
| 04/15/24 | RLAMB | Correspond with S. Reil, I. Ashworth, and N. Messana regarding ordinary course professional outreach | B017 | 0.10 | 53.00 |
| 04/15/24 | SREIL | Call with R. Lamb and Latham re: OCPs | B017 | 0.20 | 156.00 |
| 04/15/24 | SREIL | Review and respond to emails from Latham re: OCP Order and Declaration | B017 | 0.30 | 234.00 |
| 04/15/24 | TBOLL | Finalize for filing supplemental declaration in support of YCST's retention (.2), and file certification of no objection re: YCST retention application (.2), and upload order (.1) | B017 | 0.50 | 187.50 |
| 04/15/24 | TBOLL | Finalize for filing supplemental declaration in support of Deloitte Tax retention (.2), and file certification of counsel re: Deloitte Tax retention application (.2), and upload order (.1) | B017 | 0.50 | 187.50 |
| 04/15/24 | TBOLL | Finalize for filing supplemental declaration in support of Alvarez & Marsal retention (.2), and file certification of counsel re: Alvarez & Marsal retention application (.2), and upload order (.1) | B017 | 0.50 | 187.50 |

JOANN Inc.

| | | | Invoice Date: | | May 22, 2024 |
| | | | Invoice Number: | | 50052133 |
| | | | Matter Number: | | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/15/24 | TBOLL | Finalize for filing supplemental declaration in support of Deloitte FAS retention (.2), and file certification of no objection re: Deloitte FAS retention application (.2), and upload order (.1) | B017 | 0.50 | 187.50 |
| 04/15/24 | TBOLL | Finalize for filing supplemental declaration in support of LW's retention (.2), and file certification of counsel re: LW retention application (.2), and upload order (.1) | B017 | 0.50 | 187.50 |
| 04/15/24 | TBOLL | Finalize for filing certification of counsel re: Houlihan Lokey retention application (.2), and upload related order (.1) | B017 | 0.30 | 112.50 |
| 04/16/24 | RLAMB | Correspond with client, S. Reil, N. Messana and I. Ashworth regarding ordinary course professional communications | B017 | 0.30 | 159.00 |
| 04/16/24 | RLAMB | Review, revise, and coordinate filing of ordinary course professional declarations | B017 | 0.20 | 106.00 |
| 04/16/24 | SREIL | Review and respond to multiple emails from Latham team re: OCP declarations and related issues | B017 | 0.50 | 390.00 |
| 04/16/24 | SREIL | Review OCP declaration and order and correspond with EY re: same | B017 | 0.30 | 234.00 |
| 04/16/24 | TBOLL | Finalize for filing OCP declaration by Phillips Murrah | B017 | 0.20 | 75.00 |
| 04/16/24 | TBOLL | Prepare notice (.2), and compile and finalize for filing (.2) declaration of OCP Farella Braun | B017 | 0.40 | 150.00 |
| 04/16/24 | TBOLL | Finalize for filing OCP declaration by Kastner Westman | B017 | 0.20 | 75.00 |
| 04/17/24 | RLAMB | Prepare for and attend telephone conference with M. Ender regarding investment banker supplemental declaration | B017 | 0.10 | 53.00 |
| 04/17/24 | RLAMB | Review, revise, and coordinate filing of ordinary course professional declarations | B017 | 0.80 | 424.00 |
| 04/17/24 | RLAMB | Correspond with I. Ashworth regarding ordinary course professional retentions | B017 | 0.10 | 53.00 |
| 04/17/24 | SREIL | Numerous emails to and from Latham and R. Lamb re: OCP declarations | B017 | 0.30 | 234.00 |
| 04/17/24 | SREIL | Review and coordinate filing of EY OCP declaration, including emails with EY and LW re: same | B017 | 0.30 | 234.00 |
| 04/17/24 | SREIL | Call with Latham re: OCP issue | B017 | 0.10 | 78.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/24 | TBOLL | Prepare notice, compile, and finalize for filing OCP declaration by Ogletree Deakins | B017 | 0.30 | 112.50 |
| 04/17/24 | TBOLL | Finalize for filing OCP declaration by Beveridge & Diamond | B017 | 0.10 | 37.50 |
| 04/17/24 | TBOLL | Finalize for filing OCP declaration by Ernst & Young | B017 | 0.10 | 37.50 |
| 04/18/24 | KCOYL | Work with client team re: OCP payments, UST discussion, and related noticing | B017 | 1.60 | 1,608.00 |
| 04/18/24 | MNEST | Review comprehensive response to UST issues with plan and confer with Latham re: same | B017 | 0.80 | 1,068.00 |
| 04/18/24 | RLAMB | Correspond with I. Ashworth, K. Coyle, B. Ruthven, J. Rogers, and N. Messana regarding ordinary course professionals | B017 | 0.20 | 106.00 |
| 04/18/24 | RLAMB | Prepare for and attend telephone conference with K. Coyle, N. Messana, I. Ashworth, J. Rogers, B. Ruthven regarding ordinary course professional engagement | B017 | 0.30 | 159.00 |
| 04/18/24 | RLAMB | Review, revise, and coordinate filing of ordinary course professional declarations | B017 | 0.40 | 212.00 |
| 04/18/24 | RLAMB | Telephone conference with S. Reil regarding ordinary course professional engagement | B017 | 0.20 | 106.00 |
| 04/18/24 | SREIL | Emails with Latham re: OCP issues (.1); numerous emails to and from YCST and Latham re: OCP issues (.3) | B017 | 0.40 | 312.00 |
| 04/18/24 | TBOLL | Finalize for filing OCP declaration by Bowman & Brooke | B017 | 0.10 | 37.50 |
| 04/18/24 | TBOLL | Update and finalize for filing OCP declaration by DLA | B017 | 0.20 | 75.00 |
| 04/19/24 | KCOYL | Work with client team and UST re: revisions to notice of payment to OCPs | B017 | 1.10 | 1,105.50 |
| 04/19/24 | RLAMB | Review, revise, and coordinating filing of ordinary course professional declarations | B017 | 0.30 | 159.00 |
| 04/19/24 | RLAMB | Review and revise notice regarding ordinary course professionals | B017 | 0.30 | 159.00 |
| 04/19/24 | RLAMB | Review parties in interest list | B017 | 0.10 | 53.00 |
| 04/19/24 | SREIL | Review OCP notice and correspond with R. Lamb and Latham re: same | B017 | 0.20 | 156.00 |
| 04/19/24 | TBOLL | Finalize for filing OCP declaration by Roetzel & Andress | B017 | 0.10 | 37.50 |
| 04/19/24 | TBOLL | Finalize for filing OCP declaration by Adams and Reese | B017 | 0.10 | 37.50 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 04/20/24 | KCOYL | Work with client team re: OCP payment issue | B017 | 0.20 | 201.00 |
| 04/22/24 | KCOYL | Work with client team and T. Fox re: OCP payment issue | B017 | 0.80 | 804.00 |
| 04/22/24 | RLAMB | Review and coordinate filing of ordinary course professional payment notice | B017 | 0.20 | 106.00 |
| 04/22/24 | RLAMB | Review, revise, and coordinate filing of ordinary course professional declarations | B017 | 0.30 | 159.00 |
| 04/22/24 | RLAMB | Correspond with N. Messana regarding fee estimates | B017 | 0.10 | 53.00 |
| 04/22/24 | RLAMB | Review and coordinate filing of investment banker supplemental declaration | B017 | 0.10 | 53.00 |
| 04/22/24 | SREIL | Emails with Latham and R. Lamb re: OCP declarations and related issues | B017 | 0.40 | 312.00 |
| 04/22/24 | TBOLL | Finalize for filing notice of OCP payments | B017 | 0.20 | 75.00 |
| 04/22/24 | TBOLL | Finalize for filing Littler Mendelson OCP declaration | B017 | 0.20 | 75.00 |
| 04/22/24 | TBOLL | Finalize for filing Wolfsdorf Rosenthal OCP declaration | B017 | 0.10 | 37.50 |
| 04/23/24 | RLAMB | Review and revise investment banker supplemental declaration | B017 | 0.50 | 265.00 |
| 04/23/24 | RLAMB | Review, revise, and coordinate filing of ordinary course professional declarations | B017 | 0.30 | 159.00 |
| 04/23/24 | SREIL | Review draft HL supplemental declaration and correspond with R. Lamb re: same | B017 | 0.20 | 156.00 |
| 04/23/24 | SREIL | Review and coordinate filing of OCP declaration | B017 | 0.20 | 156.00 |
| 04/23/24 | TBOLL | Finalize for filing Wright Lindsey OCP declaration | B017 | 0.10 | 37.50 |
| 04/23/24 | TBOLL | Finalize for filing Dickinson Wright OCP declaration | B017 | 0.20 | 75.00 |
| 04/24/24 | RLAMB | Correspond with K. Coyle and S. Reil regarding professional fee estimates | B017 | 0.10 | 53.00 |
| 04/24/24 | RLAMB | Finalize investment banker supplemental declaration for filing | B017 | 0.50 | 265.00 |
| 04/24/24 | SREIL | Emails with YCST, Latham and A&M re: fee estimate | B017 | 0.20 | 156.00 |
| 04/24/24 | TBOLL | Finalize for filing Houlihan Lokey OCP declaration | B017 | 0.20 | 75.00 |
| 04/26/24 | AMARK | Email correspondence with YCST and co-counsel re: OCP declaration issues | B017 | 0.20 | 113.00 |

JOANN Inc.

| | | | | Invoice Date: | May 22, 2024 |
| | | | | Invoice Number: | 50052133 |
| | | | | Matter Number: | 103513.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/26/24 | AMARK | Review and prepare OCP declaration for filing | B017 | 0.30 | 169.50 |
| 04/26/24 | SREIL | Attention to review and filing of multiple OCP declarations, including correspondence with Latham and T. Bollman re: same (.4); review and respond to several emails from Latham team re: OCP issue (.3) | B017 | 0.70 | 546.00 |
| 04/26/24 | TBOLL | Prepare notice, update, and finalize for filing Davis & Hamrick OCP declaration | B017 | 0.30 | 112.50 |
| 04/26/24 | TBOLL | Prepare notice, compile, and finalize for filing Lavin Cedrone OCP declaration | B017 | 0.20 | 75.00 |
| 04/27/24 | SREIL | Emails with Latham and T. Bollman re: OCP declaration and review of same | B017 | 0.10 | 78.00 |
| 04/29/24 | SREIL | Emails with T. Bollman re: OCP declarations | B017 | 0.10 | 78.00 |
| 04/29/24 | TBOLL | Prepare notice, update, and finalize for filing Hahn Loeser OCP declaration | B017 | 0.30 | 112.50 |
| 04/29/24 | TBOLL | Prepare notice, update, and finalize for filing Keller Rohrback OCP declaration | B017 | 0.20 | 75.00 |
| 04/30/24 | RLAMB | Correspond with N. Messana and S. Reil regarding fee applications | B017 | 0.10 | 53.00 |
| 04/30/24 | RLAMB | Review, revise, and coordinate filing of ordinary course professional declarations | B017 | 0.10 | 53.00 |
| 04/30/24 | SREIL | Emails with R. Lamb and T. Bollman re: OCP declaration (.1); emails with Latham re: OCP questions (.1) | B017 | 0.20 | 156.00 |
| 04/30/24 | TBOLL | Prepare notice, compile, and finalize for filing Harter Secrest OCP declaration | B017 | 0.30 | 112.50 |
| 03/19/24 | KCOYL | Work with client team re: Waste Management utilities language | B020 | 0.20 | 201.00 |
| 03/22/24 | KCOYL | Correspondence with J. Craig and N. Messana re: additional adequate assurance request | B020 | 0.10 | 100.50 |
| 03/22/24 | RLAMB | Correspond with counsel to certain utility providers regarding adequate assurance settlement | B020 | 0.10 | 53.00 |
| 03/25/24 | RLAMB | Coordinate responses to utility service providers | B020 | 0.20 | 106.00 |
| 03/28/24 | KCOYL | Correspondence with S. Mceneany and A. Zablocki re: Spectrum accounts | B020 | 0.10 | 100.50 |
| 03/28/24 | KCOYL | Correspondence with E. Gebisa and C. Williamson re: additional adequate assurance request | B020 | 0.10 | 100.50 |

JOANN Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 22, 2024 |
| Invoice Number: | | 50052133 |
| Matter Number: | | 103513.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/24 | KCOYL | Correspondence with A. Zablocki and N. Messana re: adequate assurance request from Duke Energy | B020 | 0.10 | 100.50 |
| 04/03/24 | KCOYL | Correspondence from K. Cavalcante re: additional adequate assurance request | B020 | 0.10 | 100.50 |
| 04/03/24 | KCOYL | Correspondence from I. Willoughby re: utilities inquiry (.1); related correspondence with client team (.2) | B020 | 0.30 | 301.50 |
| 04/05/24 | KCOYL | Correspondence from W. Riley re: additional adequate assurance request and related correspondence with client team | B020 | 0.30 | 301.50 |
| 04/08/24 | KCOYL | Correspondence from S. Abner re: Louisville additional adequate assurance request | B020 | 0.10 | 100.50 |
| 04/08/24 | KCOYL | Correspondence from M. Caskey re: additional adequate assurance request from Duke Energy | B020 | 0.10 | 100.50 |
| 04/10/24 | KCOYL | Correspondence from B. Tollett re: additional adequate assurance request | B020 | 0.10 | 100.50 |
| 04/15/24 | KCOYL | Correspondence from J. Morrison and client team re: additional adequate assurance request | B020 | 0.10 | 100.50 |
| 04/17/24 | KCOYL | Correspondence from B. Hansen re: additional adequate assurance | B020 | 0.10 | 100.50 |
| 04/17/24 | KCOYL | Correspondence from B. Harrell re: adequate assurance letter | B020 | 0.10 | 100.50 |
| | | | **Total** | **492.20** | **$391,132.00** |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMARK | Andrew A. Mark | Associate | 0.90 | 565.00 | 508.50 |
| CGREA | Craig D. Grear | Partner | 4.40 | 1,400.00 | 6,160.00 |
| CRUSH | Craig E. Rushmore | Associate | 2.40 | 630.00 | 1,512.00 |
| JHUGH | James P. Hughes | Partner | 25.40 | 1,400.00 | 35,560.00 |
| JREEF | Jennifer E. Reefe | Associate | 21.20 | 455.00 | 9,646.00 |
| KCOYL | Kara Hammond Coyle | Partner | 101.60 | 1,005.00 | 102,108.00 |
| LBURC | Leah E. Burcat | Associate | 1.00 | 780.00 | 780.00 |
| MNEST | Michael R. Nestor | Partner | 57.60 | 1,335.00 | 76,896.00 |
| RLAMB | Rebecca L. Lamb | Associate | 134.30 | 530.00 | 71,179.00 |
| SREIL | Shane M. Reil | Associate | 81.50 | 780.00 | 63,570.00 |
| TBOLL | Troy Bollman | Paralegal | 61.90 | 375.00 | 23,212.50 |
| **Total** | | | **492.20** | | **$391,132.00** |

| JOANN Inc. | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kara Hammond Coyle | Partner | 3.50 | 1,005.00 | 3,517.50 |
| Michael R. Nestor | Partner | 4.90 | 1,335.00 | 6,541.50 |
| Rebecca L. Lamb | Associate | 12.70 | 530.00 | 6,731.00 |
| Shane M. Reil | Associate | 7.50 | 780.00 | 5,850.00 |
| Troy Bollman | Paralegal | 13.00 | 375.00 | 4,875.00 |
| **Total** | | **41.60** | | **27,515.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kara Hammond Coyle | Partner | 7.50 | 1,005.00 | 7,537.50 |
| Michael R. Nestor | Partner | 1.80 | 1,335.00 | 2,403.00 |
| Rebecca L. Lamb | Associate | 7.10 | 530.00 | 3,763.00 |
| Shane M. Reil | Associate | 11.40 | 780.00 | 8,892.00 |
| Troy Bollman | Paralegal | 23.90 | 375.00 | 8,962.50 |
| **Total** | | **51.70** | | **31,558.00** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kara Hammond Coyle | Partner | 5.80 | 1,005.00 | 5,829.00 |
| Michael R. Nestor | Partner | 2.80 | 1,335.00 | 3,738.00 |
| Rebecca L. Lamb | Associate | 4.40 | 530.00 | 2,332.00 |
| Shane M. Reil | Associate | 2.80 | 780.00 | 2,184.00 |
| Troy Bollman | Paralegal | 2.70 | 375.00 | 1,012.50 |
| **Total** | | **18.50** | | **15,095.50** |

**Task Code:B004**          **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kara Hammond Coyle | Partner | 4.60 | 1,005.00 | 4,623.00 |
| Andrew A. Mark | Associate | 0.10 | 565.00 | 56.50 |
| Rebecca L. Lamb | Associate | 20.60 | 530.00 | 10,918.00 |
| Shane M. Reil | Associate | 12.00 | 780.00 | 9,360.00 |
| **Total** | | **37.30** | | **24,957.50** |

**Task Code:B005**          **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Kara Hammond Coyle | Partner | 1.30 | 1,005.00 | 1,306.50 |
| Michael R. Nestor | Partner | 1.20 | 1,335.00 | 1,602.00 |
| Rebecca L. Lamb | Associate | 0.40 | 530.00 | 212.00 |
| **Total** | | **2.90** | | **3,120.50** |

JOANN Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 22, 2024 |
| Invoice Number: | | 50052133 |
| Matter Number: | | 103513.1001 |

**Task Code:B006**     **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 0.10 | 1,005.00 | 100.50 |
| Rebecca L. Lamb | Associate | 0.30 | 530.00 | 159.00 |
| **Total** | | **0.40** | | **259.50** |

**Task Code:B009**     **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 0.50 | 1,005.00 | 502.50 |
| Michael R. Nestor | Partner | 0.50 | 1,335.00 | 667.50 |
| Shane M. Reil | Associate | 0.10 | 780.00 | 78.00 |
| **Total** | | **1.10** | | **1,248.00** |

**Task Code:B010**     **Reclamation Claims and Adversaries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 0.30 | 1,005.00 | 301.50 |
| **Total** | | **0.30** | | **301.50** |

**Task Code:B011**     **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 1.00 | 1,005.00 | 1,005.00 |
| **Total** | | **1.00** | | **1,005.00** |

**Task Code:B012**     **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 4.40 | 1,400.00 | 6,160.00 |
| Kara Hammond Coyle | Partner | 49.50 | 1,005.00 | 49,747.50 |
| Michael R. Nestor | Partner | 28.40 | 1,335.00 | 37,914.00 |
| Andrew A. Mark | Associate | 0.30 | 565.00 | 169.50 |
| Rebecca L. Lamb | Associate | 27.30 | 530.00 | 14,469.00 |
| Shane M. Reil | Associate | 20.40 | 780.00 | 15,912.00 |
| Troy Bollman | Paralegal | 9.70 | 375.00 | 3,637.50 |
| **Total** | | **140.00** | | **128,009.50** |

JOANN Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 22, 2024 |
| Invoice Number: | | 50052133 |
| Matter Number: | | 103513.1001 |

---

### Task Code:B013   Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 3.00 | 1,005.00 | 3,015.00 |
| Michael R. Nestor | Partner | 1.80 | 1,335.00 | 2,403.00 |
| Rebecca L. Lamb | Associate | 5.10 | 530.00 | 2,703.00 |
| Shane M. Reil | Associate | 1.10 | 780.00 | 858.00 |
| **Total** | | **11.00** | | **8,979.00** |

### Task Code:B014   General Corporate Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| James P. Hughes | Partner | 25.40 | 1,400.00 | 35,560.00 |
| Kara Hammond Coyle | Partner | 0.70 | 1,005.00 | 703.50 |
| Michael R. Nestor | Partner | 10.20 | 1,335.00 | 13,617.00 |
| Craig E. Rushmore | Associate | 2.40 | 630.00 | 1,512.00 |
| Jennifer E. Reefe | Associate | 21.20 | 455.00 | 9,646.00 |
| Leah E. Burcat | Associate | 1.00 | 780.00 | 780.00 |
| Rebecca L. Lamb | Associate | 0.20 | 530.00 | 106.00 |
| **Total** | | **61.10** | | **61,924.50** |

### Task Code:B017   Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 21.90 | 1,005.00 | 22,009.50 |
| Michael R. Nestor | Partner | 6.00 | 1,335.00 | 8,010.00 |
| Andrew A. Mark | Associate | 0.50 | 565.00 | 282.50 |
| Rebecca L. Lamb | Associate | 55.90 | 530.00 | 29,627.00 |
| Shane M. Reil | Associate | 26.20 | 780.00 | 20,436.00 |
| Troy Bollman | Paralegal | 12.60 | 375.00 | 4,725.00 |
| **Total** | | **123.10** | | **85,090.00** |

### Task Code:B020   Utility Services

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kara Hammond Coyle | Partner | 1.90 | 1,005.00 | 1,909.50 |
| Rebecca L. Lamb | Associate | 0.30 | 530.00 | 159.00 |
| **Total** | | **2.20** | | **2,068.50** |

**<u>EXHIBIT B</u>**

**Expenses**

JOANN Inc.

| | |
|---|---|
| Invoice Date: | May 22, 2024 |
| Invoice Number: | 50052133 |
| Matter Number: | 103513.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 121.00 | 12.10 |
| 03/18/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 62.00 | 6.20 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/18/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 18.00 | 1.80 |
| 03/18/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/18/24 | Docket Retrieval / Search | 73.00 | 7.30 |
| 03/18/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/18/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 19.00 | 1.90 |
| 03/18/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Photocopy Charges Duplication | 3,076.00 | 307.60 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 18.00 | 1.80 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 03/18/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/18/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/19/24 | Photocopy Charges Duplication | 244.00 | 24.40 |
| 03/19/24 | Photocopy Charges Duplication | 13.00 | 1.30 |
| 03/19/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 03/19/24 | Photocopy Charges Duplication | 5.00 | 0.50 |
| 03/19/24 | Photocopy Charges Duplication | 16.00 | 1.60 |
| 03/20/24 | Docket Retrieval / Search | 12.00 | 1.20 |
| 03/20/24 | American Express - Bankruptcy - Filing Fee KCOYL 3.18.24 $250 5 Pro Hac Vice TBOLL | 1.00 | 250.00 |
| 03/20/24 | American Express - Bankruptcy - Filing Fee KCOYL 3.18.24 $200 4 Pro Hac Vice TBOLL | 1.00 | 200.00 |

JOANN Inc.

| | | Invoice Date: | May 22, 2024 |
| | | Invoice Number: | 50052133 |
| | | Matter Number: | 103513.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 03/20/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 03/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/21/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/22/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/22/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/22/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/22/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/22/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 03/22/24 | Computerized Legal Research Westlaw Search by: REEFE,JENNIFER | 36.00 | 96.95 |
| 03/25/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 03/27/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 03/28/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/01/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/01/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/01/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/02/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/02/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/02/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/02/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/02/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/03/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/03/24 | Photocopy Charges Duplication | 9.00 | 0.90 |
| 04/03/24 | Photocopy Charges Duplication | 8.00 | 0.80 |
| 04/03/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 04/03/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/03/24 | Photocopy Charges Duplication | 319.00 | 31.90 |
| 04/03/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 04/03/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 04/03/24 | Photocopy Charges Duplication | 8.00 | 0.80 |
| 04/03/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/03/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 04/03/24 | Photocopy Charges Duplication | 9.00 | 0.90 |
| 04/03/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/03/24 | Docket Retrieval / Search | 2.00 | 0.20 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
|---|---|---|
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 04/04/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/04/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/05/24 | Reliable Wilmington - Deposition/Transcript Hourly Transcript - Original from 3/19/24 JOANN Inc. First Day Hearing (90 pages @ $8.00 per page) | 1.00 | 720.00 |
| 04/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/08/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/08/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/08/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/08/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/08/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/08/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/08/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/08/24 | Docket Retrieval / Search | 23.00 | 2.30 |
| 04/08/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/08/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/08/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/09/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/09/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/09/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/09/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/09/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/09/24 | Docket Retrieval / Search | 20.00 | 2.00 |
| 04/10/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/10/24 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/11/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/11/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/11/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/12/24 | Docket Retrieval / Search | 20.00 | 2.00 |
| 04/15/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/15/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/15/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/15/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/15/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/16/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/16/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/16/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/17/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/17/24 | Docket Retrieval / Search | 3.00 | 0.30 |

JOANN Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | May 22, 2024 |
| Invoice Number: | | | 50052133 |
| Matter Number: | | | 103513.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 04/17/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/17/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/17/24 | Docket Retrieval / Search | 24.00 | 2.40 |
| 04/18/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/22/24 | Docket Retrieval / Search | 25.00 | 2.50 |
| 04/22/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/22/24 | Docket Retrieval / Search | 15.00 | 1.50 |
| 04/22/24 | Docket Retrieval / Search | 111.00 | 11.10 |
| 04/22/24 | Docket Retrieval / Search | 34.00 | 3.40 |
| 04/22/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/22/24 | Docket Retrieval / Search | 43.00 | 4.30 |
| 04/22/24 | Photocopy Charges Duplication | 38.00 | 3.80 |
| 04/22/24 | Photocopy Charges Duplication | 39.00 | 3.90 |
| 04/22/24 | Photocopy Charges Duplication | 38.00 | 3.80 |
| 04/22/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/23/24 | Photocopy Charges Duplication | 214.00 | 21.40 |
| 04/23/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/23/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/23/24 | Docket Retrieval / Search | 25.00 | 2.50 |
| 04/23/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/23/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/23/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/23/24 | Photocopy Charges Duplication | 4,422.00 | 442.20 |
| 04/23/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/23/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/23/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/23/24 | Docket Retrieval / Search | 16.00 | 1.60 |
| 04/23/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/23/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/23/24 | Photocopy Charges Duplication | 4,210.00 | 421.00 |
| 04/23/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/23/24 | Photocopy Charges Duplication | 2,211.00 | 221.10 |
| 04/23/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/23/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/23/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/23/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/23/24 | Photocopy Charges Duplication | 45.00 | 4.50 |
| 04/23/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/24/24 | Photocopy Charges Duplication | 2,130.00 | 213.00 |

JOANN Inc.

| | Invoice Date: | May 22, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50052133 |
| | Matter Number: | 103513.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 04/24/24 | Color Photocopy Charges Duplication | 1,110.00 | 888.00 |
| 04/24/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/24/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/25/24 | Photocopy Charges Duplication | 768.00 | 76.80 |
| 04/25/24 | Color Photocopy Charges Duplication | 6.00 | 4.80 |
| 04/25/24 | Parcels, Inc. - Panera Bread 1079409 | 1.00 | 201.41 |
| 04/25/24 | Parcels, Inc. - Panera Bread 1079409 | 1.00 | 90.00 |
| 04/25/24 | Color Photocopy Charges Duplication | 120.00 | 96.00 |
| 04/25/24 | Color Photocopy Charges Duplication | 36.00 | 28.80 |
| 04/25/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 04/25/24 | Photocopy Charges Duplication | 750.00 | 75.00 |
| 04/25/24 | Parcels, Inc. - Judge Goldblatt's Courtroom YCST 1079435 | 1.00 | 39.00 |
| 04/25/24 | Parcels, Inc. - YCST Judge Goldblatt's Courtroom 1079408 | 1.00 | 32.00 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/26/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/29/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/29/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/09/24 | Reliable Wilmington - Deposition/Transcript 3 Day Transcript - Original from the 4/25 Joann Confirmation Hearing (23 pages @ $6.00 per page) | 1.00 | 138.00 |
| 05/09/24 | PKD LLC dba Manhattan Bagel - Working Meals Breakfast for LW/YCST Attorneys prior to Joann Confirmation Hearing on April 25, 2024 | 1.00 | 118.41 |
| 05/13/24 | Campbell Premier Fleet - Car service for T. Dillman from YCST to Philadelphia Airport after Confirmation Hearing on 4/25/24 | 1.00 | 146.76 |

| | **Total** | | **$5,046.03** |
| --- | --- | --- | --- |

JOANN Inc.

| | |
|---|---|
| Invoice Date: | May 22, 2024 |
| Invoice Number: | 50052133 |
| Matter Number: | 103513.1001 |

**Cost Summary**

| **Description** | **Amount** |
|---|---|
| Car/Bus/Subway Travel | 146.76 |
| Computerized Legal Research -WESTLAW | 96.95 |
| Delivery / Courier | 71.00 |
| Deposition/Transcript | 858.00 |
| Docket Retrieval / Search | 135.20 |
| Filing Fee | 450.00 |
| Reproduction Charges | 2,878.30 |
| Working Meals | 409.82 |
| **Total** | **$5,046.03** |

## EXHIBIT C

### Budget and Staffing Plan

| Professional | Position of Applicant, Number of Years in that Position, Year of Obtaining License to Practice |
|---|---|
| Michael R. Nestor | Partner since 2003.  Joined firm as an associate in 1998.  Member of PA and NJ Bars Since 1995.  Member of DE Bar since 1996. |
| Kara Hammond Coyle | Partner since 2014.  Joined firm as an associate in 2003.  Member of DE Bar since 2003. |
| Shane M. Reil | Joined firm as an associate in 2015.  Member of DE Bar since 2015. |
| Rebecca L. Lamb | Joined firm as an associate in 2023.  Member of DC Bar since 2021. Member of DE Bar since 2024. |
| Troy M. Bollman | Paralegal. |

| STAFFING PLAN | | |
|---|---|---|
| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budgeted Period | Average Rate[1] |
| Partner | 2 | $1,089.58 |
| Counsel | - | - |
| Associate (7 or more years since first admission) | 1 | $780.00 |
| Associate (4-6 years since first admission) | - | - |
| Associate (less than 4 years since first admission) | 1 | $530.00 |
| Paralegal | 1 | $375.00 |

---

[1]  The Average Hourly Rate is a weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of the budgeted Application Period.

## BUDGETED HOURS & FEES

| Professional | Hours | Fees |
|---|---|---|
| Michael R. Nestor | 61 | $81,435.00 |
| Kara Hammond Coyle | 177 | $177,885.00 |
| Shane M. Reil | 102 | $79,560.00 |
| Rebecca L. Lamb | 204 | $108,120.00 |
| Troy M. Bollman | 136 | $51,000.00 |
| **Totals** | **680** | **$498,000.00** |

## BUDGETED FEES BY PROJECT CATEGORY

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| Case Administration (B001) | 54.40 | $39,840.00 |
| Court Hearings (B002) | 68.00 | $49,800.00 |
| Cash Collateral/DIP Financing (B003) | 27.20 | $19,920.00 |
| Schedules & Statements, U.S. Trustee Reports (B004) | 47.60 | $34,860.00 |
| Lease/Executory Contract Issues (B005) | 6.80 | $4,980.00 |
| Use, Sale or Lease of Property (363 issues) (B006) | 6.80 | $4,980.00 |
| Claims Analysis, Objections and Resolutions (B007) | 13.60 | $9,960.00 |
| Meetings (B008) | 6.80 | $4,980.00 |
| Stay Relief Matters (B009) | 6.80 | $4,980.00 |
| Reclamation Claims and Reclamation Adversaries (B010) | 6.80 | $4,980.00 |
| Other Adversary Proceedings (B011) | 34.00 | $24,900.00 |
| Plan, Disclosure Statement, and Release Investigation (B012) | 170.00 | $124,500.00 |
| Creditor Inquiries (B013) | 13.60 | $9,960.00 |
| General Corporate Matters (B014) | 68.00 | $49,800.00 |
| Employee Matters (B015) | 6.80 | $4,980.00 |
| Asset Analysis (B016) | 6.80 | $4,980.00 |
| Retention of Professionals/Fee Issues (B017) | 115.60 | $84,660.00 |
| Fee Application Preparation (B018) | 13.60 | $9,960.00 |
| Travel (B019) | 0.00 | $0.00 |
| Utility Services (B020) | 6.80 | $4,980.00 |
| **Totals** | **680.00** | **$498,000.00** |

## EXHIBIT D

### Blended Rate Schedule

Young Conaway's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by similarly skilled bankruptcy attorneys.  In addition, Young Conaway's hourly rates for bankruptcy services are comparable to the rates charged by the Firm for other complex corporate and litigation matters.  The rates charged by the Firm for the services performed in the prior calendar year in the practice areas that are comparable to the services performed by the Bankruptcy and Corporate Restructuring section – namely, Corporate Counseling and Litigation, Business Planning, and Intellectual Property Litigation -are set forth below.  Also included below is 2023 blended hourly rate information for all sections of the Firm, excluding the Bankruptcy and Corporate Restructuring section and the Personal Injury and Workers' Compensation section.

| Category of Timekeeper | Blended Hourly Rate | | |
|---|---|---|---|
| | **Billed** In comparable practice areas for preceding calendar year[1] | **Billed** Firm-wide for preceding calendar year[2] | **Billed** This Application |
| Partner | $905 | $856 | $1,168 |
| Counsel | $799 | $740 | N/A |
| Associate | $520 | $503 | $610 |
| Paralegal | $333 | $235 | $375 |
| Aggregated: | $672 | $626 | $795 |

---

[1] This column reflects the blended 2023 rates charged by the firm for complex corporate and litigation matters in the following sections of the firm:  Corporate Counseling and Litigation, Business Planning, and Intellectual Property Litigation.

[2] This column excludes blended hourly rates for the Bankruptcy and Corporate Restructuring section and the Personal Injury and Workers' Compensation section.