Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABG Intermediate Holdings 2 LLC<br>Attn: Legal Department<br>1411 Broadway, 21st floor<br>New York, NY 10018 | 252 | 5/14/2024 | Jo-Ann Stores, LLC | $1,350,000.00 | | | | | $1,350,000.00 |
| Acree, Luna<br>ADDRESS ON FILE | 106 | 4/5/2024 | JOANN Inc. | $78.98 | | | | | $78.98 |
| Adams County Treasurer and Public Trustee<br>4430 S. Adams County Parkway<br>Suite W1000<br>Brighton, CO 80601 | 264 | 5/21/2024 | JOANN Inc. | | $0.00 | $4,165.99 | | | $4,165.99 |
| Adams County Treasurer and Public Trustee<br>4430 S. Adams County Parkway<br>Suite W1000<br>Brighton, CO 80601 | 267 | 5/21/2024 | JOANN Inc. | | $0.00 | $2,992.96 | | | $2,992.96 |
| AES Indiana<br>2102 N Illinois St<br>Indianapolis, IN  46202 | 212 | 4/29/2024 | JOANN Inc. | $3,906.03 | | | | | $3,906.03 |
| AES Ohio<br>1065 Woodman Drive<br>Dayton , OH  45432 | 213 | 4/29/2024 | JOANN Inc. | $959.71 | | | | | $959.71 |
| Alabama Power Company<br>1901 Sixth Ave. N., Suite 1500, Attention to: Jeremy Retherford<br>Birmingham, AL 35203 | 123 | 4/9/2024 | JOANN Inc. | $6,325.30 | | | | | $6,325.30 |
| Allen County Treasurer<br>1 East Main Street<br>Suite 104<br>Fort Wayne, IN 46802-1888 | 35 | 3/28/2024 | Jo-Ann Stores, LLC | | $14,884.17 | | | | $14,884.17 |
| Alvarez, Sharon<br>Leeder Law<br>8551 W Sunrise Blvd, Suite 202<br>Plantation, FL 33322 | 57 | 4/1/2024 | JOANN Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Alvarez, Sharon<br>Leeder Law<br>8551 W Sunrise Blvd, Suite 202<br>Plantation, FL 33322 | 100 | 4/3/2024 | JOANN Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Ameren Illinois<br>2105 E State Route 104<br>Pawnee, IL 62558 | 294 | 6/25/2024 | Jo-Ann Stores, LLC | $7,249.82 | | | | | $7,249.82 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis , MO 63166 | 236 | 5/3/2024 | JOANN Inc. | $8,978.68 | | | | | $8,978.68 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arapahoe County Treasurer<br>Attn: Bankruptcy Division<br>5334 South Prince Street<br>Littleton, CO 80120 | 146 | 4/11/2024 | Jo-Ann Stores, LLC | | | $22,156.47 | | | $22,156.47 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 263 | 5/21/2024 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 262 | 5/21/2024 | joann.com, LLC | | | | | $0.00 | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 261 | 5/21/2024 | Jo-Ann Stores, LLC | | $1,650,041.62 | | | | $1,650,041.62 |
| Arkansas Department of Finance and Administration<br>Revenue Legal Counsel<br>P.O. Box 1272, Rm. 2380<br>Little Rock, AR 72203-1272 | 43 | 4/1/2024 | Creativebug, LLC | | $50.07 | | | | $50.07 |
| Arlington Construction, Inc.<br>519 E 11th Ave<br>Columbus, OH 43211 | 67 | 4/3/2024 | Jo-Ann Stores, LLC | $173,845.94 | | | | | $173,845.94 |
| ArtSkills, Inc.<br>David Robinson, Esq<br>3935 Rabold Circle South<br>Bethlehem, PA 18020 | 183 | 4/18/2024 | Jo-Ann Stores, LLC | $7,649.76 | | | $2,826.12 | | $10,475.88 |
| Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>P.O. Box 650205<br>Dallas, TX 75265 | 249 | 5/13/2024 | JOANN Inc. | $8,963.09 | | | | | $8,963.09 |
| Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>P.O. Box 650205<br>Dallas, TX 75265 | 255 | 5/15/2024 | JOANN Inc. | $8,963.09 | | | | | $8,963.09 |
| Authentic Knitting Board LLC<br>3285 Pugh Rd<br>Hermitage, TN 37076-4016 | 107 | 4/5/2024 | Jo-Ann Stores, LLC | $51,719.76 | | | | | $51,719.76 |
| AVR CPC Associates, LLC<br>c/o Jaspan Schlesinger Narendran LLP<br>300 Garden City Plaza, 5th Floor<br>Garden City, NY 11530 | 223 | 4/30/2024 | Jo-Ann Stores, LLC | $28,856.78 | | | | $193.58 | $29,050.36 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baybrook Municipal Utility District #1<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 130 | 4/10/2024 | Jo-Ann Stores, LLC | | | $5,383.15 | | | $5,383.15 |
| Bearing Distributors, Inc<br>BDI<br>Attn: Credit Manager<br>PO Box 936<br>Waterloo, IA 50704 | 7 | 3/25/2024 | JOANN Inc. | $15,737.86 | | | | | $15,737.86 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 13 | 3/26/2024 | Jo-Ann Stores, LLC | | | $58,055.06 | | | $58,055.06 |
| Black Hills Energy<br>Attn: Bankruptcy<br>PO Box 6006<br>Rapid City, SD 57709 | 225 | 5/1/2024 | JOANN Inc. | $978.06 | | | | | $978.06 |
| BluJay Solutions, LLC<br>9600 Great Hills Trail, Ste 300<br>Austin, TX 78759 | 101 | 4/4/2024 | Jo-Ann Stores, LLC | $19,515.24 | | | | | $19,515.24 |
| Bradford Capital Holdings LP, as assignee of Robert Kaufman Co Inc.<br>Attn: Brian Brager<br>P.O. Box 4353<br>Clifton, NJ 07012 | 159 | 4/12/2024 | JOANN Inc. | $1,828,377.00 | | | | | $1,828,377.00 |
| Bradford Capital Holdings, LP as Transferee of Sawgrass Technologies, Inc<br>c/o Bradford Capital Management, LLC<br>Attn: Brian Brager<br>PO Box 4353<br>Clifton, NJ 07012 | 1 | 3/20/2024 | JOANN Inc. | $131,297.33 | | | | | $131,297.33 |
| Brevard County Tax Collector<br>Lisa Cullen, CFC<br>Brevard County Tax Collector<br>P.O.Box 2500<br>Titusville, FL 32781-2500 | 73 | 4/2/2024 | JOANN Inc. | | | $1,740.95 | | | $1,740.95 |
| Broward County<br>c/o Records, Taxes & Treasury<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave. A-100<br>Ft. Lauderdale, FL 33301 | 40 | 3/29/2024 | Jo-Ann Stores, LLC | | | $6,825.83 | | | $6,825.83 |
| Buzzy, Inc<br>1410 Laurel Boulevard<br>Suite 1<br>Pottsville, PA 17901 | 136 | 4/10/2024 | JOANN Inc. | $266,873.00 | | | | | $266,873.00 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0050 | 229 | 5/6/2024 | Jo-Ann Stores, LLC | | $1,978,653.12 | | | | $1,978,653.12 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0055 | 221 | 4/29/2024 | Jo-Ann Stores, LLC | | $3,735,202.12 | | | | $3,735,202.12 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0055 | 222 | 4/29/2024 | joann.com, LLC | | $364,285.11 | | | | $364,285.11 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0055 | 231 | 5/6/2024 | joann.com, LLC | | $214,773.11 | | | | $214,773.11 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0055 | 233 | 5/7/2024 | Jo-Ann Stores, LLC | | $1,978,653.12 | | | | $1,978,653.12 |
| Calvert County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 110 | 4/5/2024 | Jo-Ann Stores, LLC | $560.18 | | | | | $560.18 |
| Calvert County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Avenue, Suite 400 Riverdale Park, MD 20737 | 109 | 4/5/2024 | Jo-Ann Stores, LLC | | | $811.05 | | | $811.05 |
| Cape Fear Public Utility Authority 235 Government Center Dr Wilmington, NC 28403 | 211 | 4/29/2024 | JOANN Inc. | $54.13 | | | | | $54.13 |
| CDW Attn: Manny Velazquez 200 N. Milwaukee Ave Vernon Hills, IL 60061 | 34 | 3/25/2024 | JOANN Inc. | $33,711.93 | $1,785.66 | | | | $35,497.59 |
| Central Appraisal District of Taylor County McCreary, Veselka, Bragg & Allen Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 143 | 4/11/2024 | Jo-Ann Stores, LLC | | | $19,170.26 | | | $19,170.26 |
| Chalfin, Eudocia Leeder Law Collins S. Delpercio, Esq. 8551 W Sunrise Blvd Suite 202 Plantation, FL 33322 | 71 | 4/2/2024 | Jo-Ann Stores, LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chalfin, Eudocia<br>Leeder Law<br>Collins S. Delpercio, Esq.<br>8551 W Sunrise Blvd, Suite 202<br>Plantation, FL 33322 | 56 | 4/1/2024 | Jo-Ann Stores, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Chilton County<br>Avenu Insights & Analytics<br>600 Beacon Pkwy W. Suite 900<br>Birmingham, AL 35209 | 244 | 5/9/2024 | Jo-Ann Stores, LLC | | $50.03 | | | | $50.03 |
| Cintas Corporation<br>Attn: Ann Dean, Litigation Paralegal<br>6800 Cintas Boulevard<br>Mason, OH 45040 | 270 | 5/23/2024 | Jo-Ann Stores, LLC | $13,741.90 | | | | $4,258.76 | $18,000.66 |
| City of Bakersfield<br>ATTN Lacey Northrop<br>PO BOX 2057<br>Bakersfield, CA 93303 | 113 | 4/8/2024 | JOANN Inc. | $2,661.59 | | | | | $2,661.59 |
| City of Boynton Beach<br>100 E Ocean Ave.<br>Boynton Beach, FL 33435 | 93 | 4/3/2024 | Jo-Ann Stores, LLC | $975.00 | | | | | $975.00 |
| City of Brookfield<br>2000 N Calhoun Road<br>Waukesha, WI 53089 | 200 | 4/23/2024 | JOANN Inc. | $308.17 | | | | | $308.17 |
| City of Center Line Public Library<br>c/o Kienbaum Hardy Viviano Pelton & Forrest, PLC<br>48 S. Main Street Suite 2<br>Mount Clemens, MI 48043 | 176 | 4/17/2024 | Creativebug, LLC | $712.00 | | | | | $712.00 |
| City of Center Line Public Library<br>Kienbaum Hardy Viviano Pelton & Forrest, PLC<br>c/o Marianne J. Grano<br>48 S. Main Street, Suite 2<br>Mount Clemens, MI 48043 | 177 | 4/17/2024 | Creativebug, LLC | $275.00 | | | | | $275.00 |
| City of Corpus Christi<br>Attn: Bankruptcy Attorney<br>PO Box 9277<br>Corpus Christi, TX 78469-9277 | 160 | 4/12/2024 | JOANN Inc. | $238.24 | | | | | $238.24 |
| City of Dothan<br>Avenu Insights & Analytics<br>600 Beacon Pkwy W.,  Suite 900<br>Birmingham, AL 35209 | 242 | 5/9/2024 | Jo-Ann Stores, LLC | | $72.30 | | | | $72.30 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 18 | 3/26/2024 | Jo-Ann Stores, LLC | | | $21,671.59 | | | $21,671.59 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Florence<br>Avenu Insights & Analytics<br>600 Beacon Pkwy W, Suite 900<br>Birmingham, AL 35209 | 240 | 5/9/2024 | Jo-Ann Stores, LLC | | $2,401.63 | | | | $2,401.63 |
| City of Fontana<br>8353 Sierra Avenue<br>Fontana, CA 92335 | 205 | 4/12/2024 | JOANN Inc. | $49.99 | | | | | $49.99 |
| City of Fort Worth<br>200 Texas Street<br>Fort Worth, TX 76102 | 161 | 4/15/2024 | JOANN Inc. | $256.74 | | | | | $256.74 |
| City of Fresno - Fresno Fire Department<br>2600 Fresno Street, Room 2031<br>911 H Street<br>Fresno, CA 93721 | 135 | 4/10/2024 | JOANN Inc. | $295.00 | | | | | $295.00 |
| City of Fresno Business Tax<br>2600 Fresno Street, Room 2031<br>Fresno, CA 93721 | 291 | 6/20/2024 | JOANN Inc. | | $19,083.56 | | | | $19,083.56 |
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 20 | 3/26/2024 | Jo-Ann Stores, LLC | | | $3,974.94 | | | $3,974.94 |
| City of Grapevine<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 21 | 3/26/2024 | Jo-Ann Stores, LLC | | | $3,631.12 | | | $3,631.12 |
| City of Grapevine<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 193 | 4/22/2024 | Jo-Ann Stores, LLC | | | $1,823.85 | | | $1,823.85 |
| City of Houston<br>Attn: Melissa E Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 169 | 4/16/2024 | JOANN Inc. | | | $2,021.37 | | | $2,021.37 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 82 | 4/2/2024 | JOANN Inc. | | | $1,759.59 | | | $1,759.59 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 85 | 4/2/2024 | Jo-Ann Stores, LLC | | | $17,275.80 | | | $17,275.80 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Humble Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 184 | 4/18/2024 | Jo-Ann Stores, LLC | | | $663.27 | | | $663.27 |
| City of Midland 333 W. Ellsworth Street Midland, MI 48640 | 148 | 4/8/2024 | JOANN Inc. | $178.26 | | | | | $178.26 |
| City of Portland Finance Dept Sewer PO Box 544 Portland, ME 54112 | 280 | 6/4/2024 | JOANN Inc. | $12.33 | | | | | $12.33 |
| City of Sherman Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 4 | 3/19/2024 | Jo-Ann Stores, LLC | | | $3,000.00 | | | $3,000.00 |
| City of Spokane 808 West Spokane Falls Blvd., 5th Floor Spokane, WA 99201 | 282 | 6/5/2024 | Jo-Ann Stores, LLC | | | $3,384.34 | | | $3,384.34 |
| City of Vancouver 415 W 6th Street Vancouver 98660 Canada | 276 | 5/30/2024 | JOANN Inc. | $105.76 | | | | | $105.76 |
| City of Waco and/or Waco ISD McCreary, Veselka, Bragg & Allen Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 141 | 4/11/2024 | JOANN Inc. | | | $7,311.21 | | | $7,311.21 |
| City of Warwick 3275 Post Rd Warwick, RI 02886 | 137 | 4/10/2024 | JOANN Inc. | | $7,731.93 | | $0.00 | | $7,731.93 |
| City of Westminster 4800 West 92nd Ave Westminster, CO 80030 | 138 | 4/10/2024 | joann.com, LLC | | $176.76 | | | | $176.76 |
| City Treasurer Madison - WI 119 E Olin Ave Madison, WI 53713 | 44 | 4/1/2024 | JOANN Inc. | $98.24 | | | | | $98.24 |
| Clark Public Utilities PO Box 8900 Vancouver, WA 98668 | 174 | 4/16/2024 | JOANN Inc. | $2,591.52 | | | | | $2,591.52 |
| Clear Creek Independent School District 1235 North Loop West, Suite 600 Houston, TX 77008 | 132 | 4/10/2024 | Jo-Ann Stores, LLC | | | $9,409.88 | | | $9,409.88 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 3 | 3/19/2024 | Jo-Ann Stores, LLC | | | $22,000.00 | | | $22,000.00 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 248 | 5/6/2024 | JOANN Inc. | $3,262.89 | | | | | $3,262.89 |
| Concur Technologies, Inc. 601 108th Ave NE Bellevue, WA 98011 | 28 | 3/27/2024 | Jo-Ann Stores, LLC | $4,423.65 | | | | | $4,423.65 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC BANKRUPTCY GROUP - EAG ATTN: MS. SUZANNE KWON 4 IRVING PLACE 9TH FLOOR NEW YORK, NY 10003 | 140 | 4/11/2024 | JOANN Inc. | $829.15 | | | | | $829.15 |
| County of Henrico, Virginia Attn: Sara L. Maynard, Assistant County Attorney P.O. Box 90775 Henrico, VA 23273 | 278 | 5/31/2024 | Jo-Ann Stores, LLC | | | $2,213.17 | | | $2,213.17 |
| County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | 97 | 4/2/2024 | Jo-Ann Stores, LLC | | $32,413.08 | | | | $32,413.08 |
| Cowlitz PUD PO BOX 3007 Longview, WA 98632 | 76 | 4/2/2024 | JOANN Inc. | $0.00 | | | | | $0.00 |
| CPS Energy- Bankruptcy Section 500 McCullough Ave., Mail Drop CT 1201 San Antonio, TX 78215 | 66 | 4/2/2024 | Jo-Ann Stores, LLC | $4,811.36 | | | | | $4,811.36 |
| Craftland Inc. 8 Floor, No.95, Section 2, Nan King East Road Taipei 10457 Taiwan | 112 | 4/8/2024 | Jo-Ann Stores, LLC | $32,894.80 | | | | | $32,894.80 |
| CRAFTLAND INC. 8 FLOOR, NO.95, SECTION 2, NAN KING EAST ROAD TAIPEI 10457 TAIWAN | 150 | 4/12/2024 | Jo-Ann Stores, LLC | $38,192.07 | | | | | $38,192.07 |
| CRAFTLAND INC. 8 FLOOR, NO.95, SECTION 2, NAN KING EAST ROAD TAIPEI 10457 TAIWAN | 254 | 5/14/2024 | Jo-Ann Stores, LLC | $31,272.05 | | | | | $31,272.05 |
| Craighead County Tax Collector 511 Union St Suite 107 Jonesboro, AR 72401 | 216 | 4/29/2024 | Jo-Ann Stores, LLC | | $3,186.20 | | | | $3,186.20 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crayon Software Experts, LLC<br>Attn: Emily Hahn<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 116 | 4/8/2024 | Jo-Ann Stores, LLC | $1,107,060.73 | | | | | $1,107,060.73 |
| CRG Financial LLC (As Assignee of Acellories Inc.)<br>84 Herbert Avenue, Building B-Suite 202<br>Closter, NJ 07624 | 42 | 3/29/2024 | JOANN Inc. | | | | $32,025.00 | | $32,025.00 |
| CRG Financial LLC (As Assignee of Agilence, Inc.)<br>84 Herbert Avenue<br>Building B-Suite 202<br>Closter, NJ 07624 | 121 | 4/8/2024 | JOANN Inc. | $31,564.59 | | | | $4,017.33 | $35,581.92 |
| CRG Financial LLC (As Assignee of Fabri-Quilt Inc.)<br>84 Herbert Avenue, Building B-Suite 202<br>Closter, NJ 07624 | 166 | 4/15/2024 | JOANN Inc. | $4,912.00 | | | $1,965.00 | | $6,877.00 |
| CRG Financial LLC (As Assignee of Soft Flex Company)<br>84 Herbert Avenue, Building B-Suite 202<br>Closter, NJ 07624 | 167 | 4/15/2024 | JOANN Inc. | $11,397.12 | | | $3,043.20 | | $14,440.32 |
| CRG Financial LLC (As Assignee of The Beadsmith)<br>84 Herbert Avenue<br>Building B-Suite 202<br>Closter, NJ 07624 | 122 | 4/8/2024 | JOANN Inc. | $93,963.71 | | | | | $93,963.71 |
| CRG Financial LLC (As Assignee of Total Line Refrigeration Inc)<br>84 Herbert Avenue, Building B-Suite 202<br>Closter, NJ 07624 | 41 | 3/29/2024 | JOANN Inc. | $4,062.32 | | | $409.06 | | $4,471.38 |
| Crowley Independent School District<br>c/o Perdue Brandon Fielder et al<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 23 | 3/26/2024 | Jo-Ann Stores, LLC | | | $8,417.80 | | | $8,417.80 |
| Crown Equipment Corporation<br>c/o Sebaly Shillito + Dyer<br>Attn: Robert Hanseman<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 272 | 5/23/2024 | Jo-Ann Stores, LLC | $39,635.18 | | | $1,496.47 | | $41,131.65 |
| Cypress-Fairbanks ISD<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 197 | 4/22/2024 | JOANN Inc. | | | $3,663.96 | | | $3,663.96 |
| Cypress-Fairbanks ISD<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 198 | 4/22/2024 | Jo-Ann Stores, LLC | | | $2,639.48 | | | $2,639.48 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 84 | 4/2/2024 | JOANN Inc. | | | $632.29 | | | $632.29 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 88 | 4/2/2024 | Jo-Ann Stores, LLC | | | $455.47 | | | $455.47 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas , TX 75207 | 15 | 3/26/2024 | Jo-Ann Stores, LLC | | | $40,655.14 | | | $40,655.14 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 152 | 4/12/2024 | Jo-Ann Stores, LLC | | | $62,834.42 | | | $62,834.42 |
| DecoArt, LLC<br>PO Box 297<br>Stanford, KY 40484 | 48 | 4/1/2024 | joann.com, LLC | $178.56 | | | | | $178.56 |
| DecoArt, LLC<br>PO Box 297<br>Stanford, KY 40484 | 49 | 4/1/2024 | Jo-Ann Stores, LLC | $341,758.49 | | | | | $341,758.49 |
| Doris Maloy, Leon County Tax Collector<br>Attn: Bankruptcy Dept.<br>P.O. Box 1835<br>Tallahassee, FL 32302 | 277 | 5/31/2024 | Jo-Ann Stores, LLC | | | $1,240.96 | | | $1,240.96 |
| Douglas County Nebraska<br>Douglas County Attorney's Office<br>1717 Harney St., Ste. 600<br>Omaha, NE 68183 | 6 | 3/25/2024 | JOANN Inc. | | $8,089.36 | | | | $8,089.36 |
| Dyno LLC<br>Attn: Marty Weinbaum<br>1571 W. Copans Road, Suite 105<br>Pompano Beach, FL 33064 | 33 | 3/27/2024 | JOANN Inc. | $2,147,293.50 | | | | | $2,147,293.50 |
| Ean Services LLC<br>Attn: Bankruptcy PMT<br>PO Box 402383<br>Atlanta, OK 80384 | 295 | 6/25/2024 | Jo-Ann Stores, LLC | $1,726.27 | | | | | $1,726.27 |
| Ector CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 12 | 3/26/2024 | Jo-Ann Stores, LLC | | | $6,305.63 | | | $6,305.63 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 27 | 3/26/2024 | Jo-Ann Stores, LLC | | | $4,800.67 | | | $4,800.67 |
| Epoch Everlasting Play LLC<br>330 Changebridge Rd, suite 101<br>Pinebrook , NJ 07058 | 64 | 4/2/2024 | Jo-Ann Stores, LLC | $29,711.42 | | | | | $29,711.42 |
| Erie County Bureau of Weights and Measures<br>c/o Erie County Comptroller (WM)<br>95 Franklin Street<br>Room 1100<br>Buffalo, NY 14202-3972 | 134 | 4/10/2024 | JOANN Inc. | $2,300.00 | | | | | $2,300.00 |
| Escambia County Tax Collector<br>Sarah S. Walton<br>25 West Cedar Street, Suite 550<br>Pensacola, FL 32502 | 224 | 4/30/2024 | Jo-Ann Stores, LLC | | | $2,325.51 | | | $2,325.51 |
| EVERGY KANSAS CENTRAL INC F/K/A WESTAR ENERGY INC<br>BANKRUPTCY DEPT<br>PO BOX 11739<br>KANSAS CITY, MO 64138 | 65 | 4/2/2024 | JOANN Inc. | $6,928.73 | | | | | $6,928.73 |
| Fernwood Capital LLC<br>c/o City of Commercial Real Estate Services<br>Attn: Marlon Ferman<br>PO Box 548<br>Rancho Cucamonga, CA 91729 | 31 | 3/27/2024 | JOANN Inc. | | $15,250.91 | $0.00 | | | $15,250.91 |
| Fort Bend County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 195 | 4/22/2024 | JOANN Inc. | | | $5,275.88 | | | $5,275.88 |
| Fort Bend County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 87 | 4/2/2024 | Jo-Ann Stores, LLC | | | $12,773.75 | | | $12,773.75 |
| Fort Bend County Levee Improvement District # 2<br>Angela K. Randermann<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 125 | 4/9/2024 | Jo-Ann Stores, LLC | | | $919.56 | | | $919.56 |
| Fort Bend Independent School District<br>Angela K. Randermann<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 128 | 4/9/2024 | Jo-Ann Stores, LLC | | | $7,276.95 | | | $7,276.95 |
| FRANCES, SUSAN<br>ADDRESS ON FILE | 234 | 5/8/2024 | JOANN Inc. | $47.00 | | | | | $47.00 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 265 | 5/20/2024 | joann.com, LLC | $145.99 | $804.41 | | | | $950.40 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO BOX 2952<br>Sacramento, CA 95812-2952 | 266 | 5/20/2024 | Needle Holdings LLC | $3,915.33 | $1,680.93 | | | | $5,596.26 |
| Frisco Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 19 | 3/26/2024 | Jo-Ann Stores, LLC | | | $10,394.77 | | | $10,394.77 |
| Fulton County Tax Commissioner<br>141 Pryor St Ste 1106<br>Atlanta, GA 30303 | 95 | 4/3/2024 | JOANN Inc. | | | $11,099.32 | | | $11,099.32 |
| GAINESVILLE REGIONAL UTILITIES<br>301 S.E. 4TH AVENUE<br>GAINESVILLE, FL 32601 | 215 | 4/25/2024 | Jo-Ann Stores, LLC | $5,220.10 | | | | | $5,220.10 |
| Garrison Forest Associates Limited Partnership<br>McNamee Hosea, P.A.<br>Justin Fasano, Esq.<br>6404 Ivy Lane, Suite 820<br>Greenbelt, MD 20770 | 147 | 4/11/2024 | Jo-Ann Stores, LLC | $21,189.06 | | | | | $21,189.06 |
| Girl Scouts of the USA<br>Attn: Tara Herman, Associate General Counsel<br>420 Fifth Ave<br>New York, NY 10018 | 114 | 4/8/2024 | Jo-Ann Stores, LLC | $25,000.00 | | | | | $25,000.00 |
| Global Fixture Services Inc.<br>1527 W. State Hwy 114<br>Suite 500-283<br>Grapevine, TX 76051 | 79 | 4/2/2024 | JOANN Inc. | $110,956.73 | | | | | $110,956.73 |
| Google LLC<br>White and Williams LLP<br>c/o Amy E. Vulpio, Esq.<br>1650 Market St., Fl. 18<br>Philadelphia, PA 19103 | 99 | 4/3/2024 | Jo-Ann Stores, LLC | $1,212,534.62 | | | | | $1,212,534.62 |
| Grapevine-Colleyville Independent School District<br>c/o Perdue Brandon Fielder et al<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 22 | 3/26/2024 | Jo-Ann Stores, LLC | | | $13,400.77 | | | $13,400.77 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grapevine-Colleyville Independent School District c/o Perdue Brandon Fielder et al Elizabeth Banda Calvo 500 East Border St, Suite 640 Arlington, TX 76010 | 194 | 4/22/2024 | Jo-Ann Stores, LLC | | | $6,730.98 | | | $6,730.98 |
| Grayson County Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 25 | 3/26/2024 | Jo-Ann Stores, LLC | | | $8,719.91 | | | $8,719.91 |
| GREEN MOUNTAIN POWER 163 ACORN LN COLCHESTER, VT 05446-6611 | 218 | 4/29/2024 | JOANN Inc. | $6,232.54 | | | | | $6,232.54 |
| Harford County, Maryland Department of Treasury 220 S. Main Street Bel Air, MD 21014 | 179 | 4/17/2024 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Haris Co ESD #09 Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 86 | 4/2/2024 | Jo-Ann Stores, LLC | | | $108.30 | | | $108.30 |
| Harland Clarke Corp 15955 La Cantera Pkwy San Antonio, TX 78256 | 269 | 5/22/2024 | Jo-Ann Stores, LLC | $8,702.09 | | | | | $8,702.09 |
| Harris Co ESD #47 Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 83 | 4/2/2024 | Jo-Ann Stores, LLC | | | $490.48 | | | $490.48 |
| Harris County Municipal Utility District #186 1235 North Loop West, Suite 600 Houston, TX 77008 | 131 | 4/10/2024 | Jo-Ann Stores, LLC | | | $494.79 | | | $494.79 |
| Harris County Water Control and Improvement District #145 1235 North Loop West, Suite 600 Houston, TX 77008 | 133 | 4/10/2024 | Jo-Ann Stores, LLC | | | $133.17 | | | $133.17 |
| HC Packaging Asia Limited Attn: Cohn & Dussi, LLC 255 State St. Suite 7B Boston, MA 02109 | 32 | 3/27/2024 | JOANN Inc. | $613,759.00 | | | | | $613,759.00 |
| Hendricks County Treasurer 355 S Washington Street Suite #240 Danville, IN 46122 | 117 | 4/8/2024 | JOANN Inc. | | $5,108.26 | | | | $5,108.26 |
| Henkel Corporation 32100 Stephenson Highway Madison Heights, MI 48071 | 118 | 4/8/2024 | JOANN Inc. | $50,554.90 | | | | | $50,554.90 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 38 | 3/28/2024 | Jo-Ann Stores, LLC | | | $19,344.95 | | | $19,344.95 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 188 | 4/16/2024 | JOANN Inc. | | | $14,122.93 | | | $14,122.93 |
| Hillsborough County Tax Collector<br>Nancy C. Millan, Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 181 | 4/16/2024 | JOANN Inc. | | | $1,979.63 | | | $1,979.63 |
| Hillsborough County Tax Collector<br>Nancy C. Millan, Tax Collector<br>PO Box 30012<br>Tampa, FL 33630-3012 | 182 | 4/16/2024 | JOANN Inc. | | | $2,033.43 | | | $2,033.43 |
| HORIZON GROUP USA.INC.<br>45 TECHNOLOGY DRIVE<br>WARREN, NJ 07059 | 30 | 3/27/2024 | JOANN Inc. | $123,531.90 | | | | | $123,531.90 |
| Horizon Group USA.Inc.<br>45 Technology Drive<br>Warren, NJ 07059 | 50 | 3/29/2024 | JOANN Inc. | $123,531.90 | | | | | $123,531.90 |
| Houston Comm Coll System<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 89 | 4/2/2024 | Jo-Ann Stores, LLC | | | $3,068.94 | | | $3,068.94 |
| Houston County<br>Avenu Insights & Analytics<br>600 Beacon Pkwy W. Suite 900<br>Birmingham, AL 35209 | 246 | 5/9/2024 | Jo-Ann Stores, LLC | | $19.19 | | | | $19.19 |
| Houston ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 96 | 4/2/2024 | Jo-Ann Stores, LLC | | | $28,892.27 | | | $28,892.27 |
| Hubbard, Caitlin<br>ADDRESS ON FILE | 68 | 4/2/2024 | JOANN Inc. | $2,000.00 | | | | | $2,000.00 |
| Husch Blackwell LLP<br>Attn: Mark Benedict<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 142 | 4/11/2024 | Jo-Ann Stores, LLC | $46,486.02 | | | | | $46,486.02 |
| i2Poly, Inc.<br>4501 W 47th Street<br>Chicago, IL 60632 | 60 | 4/2/2024 | JOANN Inc. | $2,786.48 | | | | | $2,786.48 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| iHeart Media<br>Attn: Bad Debt Prevention<br>20880 Stone Oak Parkway<br>3rd Floor<br>San Antonio, TX 78258 | 226 | 5/1/2024 | Jo-Ann Stores, LLC | $3,993.30 | | | | | $3,993.30 |
| Imperial Irrigation District<br>Attn: Will/Collections<br>333 E Barioni Blvd.<br>Imperial, CA 92249 | 168 | 4/16/2024 | JOANN Inc. | | | | $4,262.18 | | $4,262.18 |
| Iredell County Tax Collector<br>PO BOX 1027<br>STATESVILLE, NC 28687 | 296 | 7/5/2024 | Jo-Ann Stores, LLC | | | $1,011.41 | | | $1,011.41 |
| Jackson Lewis P.C.<br>1133 Westchester Ave Suite S125<br>West Harrison, NY 10604 | 239 | 5/2/2024 | Jo-Ann Stores, LLC | $56,830.14 | | | | | $56,830.14 |
| Jackson Properties, LLC<br>2900 Union Lake Rd, Suite 102<br>Commerce Township, MI 48382 | 47 | 4/1/2024 | Jo-Ann Stores, LLC | $8,503.20 | | | | | $8,503.20 |
| James W. Ross, Inc.<br>4201 Wyoga Lake Rd. Ste 200<br>Stow, OH 44224 | 59 | 4/2/2024 | JOANN Inc. | $374.58 | | | | | $374.58 |
| Jefferson County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 90 | 4/2/2024 | Jo-Ann Stores, LLC | | | $9,305.18 | | | $9,305.18 |
| Kane, Nancy<br>ADDRESS ON FILE | 51 | 4/1/2024 | JOANN Inc. | $75,000.00 | | | | | $75,000.00 |
| Kane, Nancy<br>ADDRESS ON FILE | 77 | 4/2/2024 | JOANN Inc. | $75,000.00 | | | | | $75,000.00 |
| Katy ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 91 | 4/2/2024 | Jo-Ann Stores, LLC | | | $5,490.44 | | | $5,490.44 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302 | 175 | 4/16/2024 | Jo-Ann Stores, LLC | | $8,027.61 | | | | $8,027.61 |
| Keter Environmental Services, LLC<br>c/o Ryan Shannon<br>7665 Omnitech Pl<br>Victor, NY 14564 | 284 | 6/10/2024 | JOANN Inc. | $4,146.80 | | | | | $4,146.80 |
| Kissimmee Utility Authority<br>1701 W. Carroll Street<br>Kissimmee, FL 34741 | 94 | 4/3/2024 | JOANN Inc. | $0.00 | | | | | $0.00 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knox County Trustee Post Office Box 70 Knoxville , TN 37901 | 158 | 4/12/2024 | JOANN Inc. | | | $63.95 | | | $63.95 |
| Knoxville Utilities Board PO Box 59017 Knoxville, TN 37950 | 279 | 6/3/2024 | JOANN Inc. | $2,292.10 | | | | | $2,292.10 |
| La Habra Westridge Partners, L.P. Ronald K. Brown, Jr., Esq. 901 Dove St., Suite 120 Newport Beach, CA 92660 | 70 | 4/2/2024 | Jo-Ann Stores, LLC | $81,157.73 | | | | | $81,157.73 |
| LANSING BOARD OF WATER & LIGHT PO BOX 13007 LANSING, MI  48901-3007 | 214 | 4/29/2024 | JOANN Inc. | $4,449.76 | | | | | $4,449.76 |
| Lauderdale Co in CL Florence Avenu Insights & Analytics 600 Beacon Pkwy W, Suite 900 Birmingham, AL 35209 | 243 | 5/9/2024 | Jo-Ann Stores, LLC | | $524.46 | | | | $524.46 |
| Lee County Tax Collector Attn. Legal Services PO Box 850 Fort Myers, FL 33902 | 202 | 4/23/2024 | JOANN Inc. | | | $36,999.92 | | | $36,999.92 |
| Lewisville ISD Linebarger Goggan Blair & Sampson, LLP 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 24 | 3/26/2024 | Jo-Ann Stores, LLC | | | $12,561.95 | | | $12,561.95 |
| Lincoln County Tax Collector, Oregon 225 West Olive Street, Room 205 NewPort, OR 97365 | 163 | 4/15/2024 | JOANN Inc. | | | $1,423.78 | | | $1,423.78 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 80 | 4/2/2024 | JOANN Inc. | | | $364.67 | | | $364.67 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 92 | 4/2/2024 | Jo-Ann Stores, LLC | | | $262.70 | | | $262.70 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 185 | 4/18/2024 | Jo-Ann Stores, LLC | | | $553.58 | | | $553.58 |
| Los Angeles County Treasurer and Tax Collector PO Box 54110 Los Angeles, CA 90054 | 235 | 5/8/2024 | Jo-Ann Stores, LLC | | $94,668.81 | | | | $94,668.81 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lubbock Central Appraisal District<br>Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 78 | 4/2/2024 | JOANN Inc. | | | $4,813.72 | | | $4,813.72 |
| Macon-Bibb County Tax Commissioner<br>188 3rd St<br>Macon, GA 31201 | 208 | 4/26/2024 | JOANN Inc. | | $5,925.75 | | | | $5,925.75 |
| Manatee County Tax Collector<br>1001 3rd Ave W<br>Suite 240<br>Bradenton, FL 34205 | 11 | 3/25/2024 | JOANN Inc. | | | $886.87 | | | $886.87 |
| Manatee County Tax Collector<br>1001 3rd Ave. W, Suite 240<br>Bradenton, FL 34205 | 5 | 3/25/2024 | JOANN Inc. | | | $886.87 | | | $886.87 |
| Mansfield Oil Company<br>c/o Thompson, O'Brien, Kappler & Nasuti<br>2 Sun Court, Suite 400<br>Peachtree Corners, GA 30092 | 153 | 4/12/2024 | JOANN Inc. | $2,363.03 | | | | | $2,363.03 |
| Marin County Tax Collector<br>PO Box 4220<br>San Rafael, CA 94949 | 238 | 5/9/2024 | JOANN Inc. | | $1,500.00 | | | | $1,500.00 |
| Martin, Geraldine<br>ADDRESS ON FILE | 164 | 4/15/2024 | Jo-Ann Stores, LLC | $85,000.00 | | | | | $85,000.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 7090<br>Boston, MA 02204 | 268 | 5/22/2024 | JOANN Inc. | | $89,845.00 | | | | $89,845.00 |
| Masso Realty Partners, LLC<br>8114 South Memorial Drive<br>Tulsa, OK 74133 | 250 | 5/13/2024 | Jo-Ann Stores, LLC | $1,389.37 | | | | | $1,389.37 |
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 37 | 3/28/2024 | Jo-Ann Stores, LLC | | | $1,707.91 | | | $1,707.91 |
| McMinnville Water and Light Department<br>PO Box 638<br>McMinnville, OR 97128 | 45 | 4/1/2024 | Jo-Ann Stores, LLC | $624.58 | | | | | $624.58 |
| Memphis Light, Gas & Water<br>P. O. Box 430<br>Memphis, TN 38101 | 237 | 5/9/2024 | JOANN Inc. | $4,337.79 | | | | | $4,337.79 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Memphis Light, Gas & Water Division c/o Attorney Stephanie G. Cole The Law Office of Stephanie G. Cole 44 North Second Street, Suite 700 Memphis, TN 38103 | 232 | 5/7/2024 | JOANN Inc. | $4,337.79 | | | | | $4,337.79 |
| Miami-Dade County Tax Collector Attn: Legal Services Division 200 NW 2 Avenue, 4th Floor Miami, FL 33128 | 129 | 4/9/2024 | Jo-Ann Stores, LLC | | | $5,315.32 | | | $5,315.32 |
| MICHIGAN GAS UTILITIES PO BOX 19003 GREEN BAY, WI 54307-9003 | 127 | 4/9/2024 | Jo-Ann Stores, LLC | $69.97 | | | | | $69.97 |
| MidAmerican Energy Company PO Box 4350 - Credit Davenport, IA 52808 | 189 | 4/19/2024 | JOANN Inc. | $11,106.77 | | | | | $11,106.77 |
| Minnesota Energy Resources PO Box 19003 Green Bay, WI 54307-9003 | 199 | 4/23/2024 | Jo-Ann Stores, LLC | $187.02 | | | | | $187.02 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 157 | 4/12/2024 | joann.com, LLC | $7.33 | $154.85 | | | | $162.18 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 155 | 4/12/2024 | JOANN Inc. | | $5,540.26 | | | | $5,540.26 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 156 | 4/12/2024 | Jo-Ann Stores, LLC | $2,320.57 | | | | | $2,320.57 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 81 | 4/2/2024 | JOANN Inc. | | | $8,414.79 | | | $8,414.79 |
| Nasdaq, Inc. Attn: Joanne Pedone 805 King Farm Blvd Rockville, MD 20850 | 124 | 4/9/2024 | JOANN Inc. | $65,000.00 | | | | | $65,000.00 |
| NM Taxation & Revenue Department PO Box 8575 Albuquerque, NM 87198-8575 | 286 | 6/11/2024 | JOANN Inc. | | $13,000.00 | | | | $13,000.00 |
| NM Taxation & Revenue Department PO Box 8575 Albuquerque, NM 87198-8575 | 289 | 6/17/2024 | Jo-Ann Stores, LLC | $384.36 | $1,427.51 | | | | $1,811.87 |
| North Carolina Department of Revenue Bankruptcy Unit P.O. Box 1168 Raleigh, NC 27602-1168 | 210 | 4/26/2024 | joann.com, LLC | $3,519.47 | $11,641.31 | | | | $15,160.78 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602-1168 | 209 | 4/26/2024 | Jo-Ann Stores, LLC | $7,249.41 | $146,830.01 | | | | $154,079.42 |
| Northern Indiana Public Service Company<br>Nipsco<br>801 E 86th Ave<br>Merrillville, IN 46410 | 171 | 4/16/2024 | JOANN Inc. | $15,384.00 | | | | | $15,384.00 |
| Nottingham-Spirk Partners, LLC<br>2200 Overlook Road<br>Cleveland, OH 44106 | 144 | 4/11/2024 | JOANN Ditto Holdings Inc. | $0.00 | | | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 36 | 3/28/2024 | Jo-Ann Stores, LLC | | | $14,651.33 | | | $14,651.33 |
| Ogletree Dekains<br>50 International Drive<br>Suite 300<br>Greenville, SC 29615 | 204 | 4/24/2024 | Jo-Ann Stores, LLC | $147,360.68 | | | | | $147,360.68 |
| Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 172 | 4/16/2024 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>P.O. Box 530<br>Columbus , OH 43216 | 173 | 4/16/2024 | Creativebug, LLC | $234.76 | $332.65 | | | | $567.41 |
| Okaloosa County Tax Collector<br>Attn: Cheryl Vaccari<br>1250 N Eglin Pkwy, Ste 101<br>Shalimar, FL 32579 | 271 | 5/22/2024 | JOANN Inc. | | | $59.62 | | | $59.62 |
| Oklahoma County Treasurer<br>320 Robert S. Kerr, Rm 307<br>Oklahoma City, OK 73102 | 196 | 4/22/2024 | JOANN Inc. | | $14,773.66 | | | | $14,773.66 |
| OpenText Corporation<br>275 Frank Tompa Dr<br>c/o Accounts Receivable<br>Waterloo, ON N2L 0A1<br>Canada | 186 | 4/19/2024 | Jo-Ann Stores, LLC | $30,397.87 | | | | | $30,397.87 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 257 | 5/17/2024 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 258 | 5/17/2024 | JOANN Inc. | $0.00 | | | | | $0.00 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osceola County Tax Collector<br>PO Box 422105<br>Kissimmee, FL 34742-2105 | 165 | 4/15/2024 | Jo-Ann Stores, LLC | | | $3,402.00 | | | $3,402.00 |
| Oxford Valley Road Associates<br>Kurtzman \| Steady, LLC<br>Jeffrey Kurtzman, Esquire<br>101 N. Washington Ave., Suite 4A<br>Margate, NJ 08402 | 9 | 3/25/2024 | Jo-Ann Stores, LLC | $23,312.71 | | | | $39,815.57 | $63,128.28 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 203 | 4/24/2024 | Jo-Ann Stores, LLC | | $1,105,959.83 | | | | $1,105,959.83 |
| Pahal, Inderdeep<br>ADDRESS ON FILE | 230 | 5/6/2024 | JOANN Inc. | $1,081.85 | | | | | $1,081.85 |
| Paradox, Inc.<br>c/o Dorsey & Whitney LLP<br>Attn: Isaac Gabriel<br>2325 E. Camelback Road, Suite 300<br>Phoenix, AZ 85016 | 190 | 4/19/2024 | Jo-Ann Stores, LLC | $278,373.15 | | | | | $278,373.15 |
| Pepco<br>Attn: Credit Dept<br>701 9th St NW<br>Washington, DC 20001 | 149 | 4/5/2024 | JOANN Inc. | $1,184.30 | | | | | $1,184.30 |
| PG&E<br>PO Box 8329<br>Stockton, CA 95208 | 292 | 6/24/2024 | Jo-Ann Stores, LLC | $136,962.65 | | | | | $136,962.65 |
| Pierce County Finance Department<br>Attn: Jason Thiessen<br>950 Fawcett Ave, Ste 100<br>Tacoma, WA 98402 | 108 | 4/5/2024 | JOANN Inc. | | | $3,634.18 | | | $3,634.18 |
| Pierce County Finance Department<br>Attn: Jason Thiessen<br>950 Fawcett Ave, Ste 100<br>Tacoma, WA 98402 | 111 | 4/5/2024 | JOANN Inc. | | | $2,478.47 | | | $2,478.47 |
| Placer County Tax Collector<br>2976 Richardson Dr<br>Auburn, CA 95603 | 192 | 4/19/2024 | Jo-Ann Stores, LLC | | | $2,820.92 | | | $2,820.92 |
| Placer Labs, Inc.<br>440 N. Barranca Ave.<br>#1277<br>Covina, CA 91723 | 10 | 3/25/2024 | Jo-Ann Stores, LLC | $106,750.00 | | | | | $106,750.00 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plano Independent School District c/o Perdue Brandon Fielder et al Linda D. Reece 1919 S. Shiloh Road, Suite 640, LB 40 Garland, TX 75042 | 26 | 3/26/2024 | Jo-Ann Stores, LLC | | | $7,706.40 | | | $7,706.40 |
| Portland General Electric (PGE) 7895 SW Mohawk St. Tualatin, OR 97062 | 217 | 4/19/2024 | Jo-Ann Stores, LLC | $16,604.16 | | | | | $16,604.16 |
| Portland Water District 225 Douglass St PO Box 3553 Portland, ME 04104 | 281 | 6/4/2024 | JOANN Inc. | $17.91 | | | | | $17.91 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 119 | 4/8/2024 | Jo-Ann Stores, LLC | | | $2,244.43 | | | $2,244.43 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 120 | 4/8/2024 | Jo-Ann Stores, LLC | | | $576.29 | | | $576.29 |
| Prym Consumer USA Inc. c/o Jody A. Bedenbaugh Nelson Mullins Riley & Scarborough LLP P.O. Box 11070 Columbia, SC 29211 | 58 | 4/2/2024 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Public Utility District of Grant County #2 Attn: Veronica PO Box 1519 Moses Lake, WA 98837 | 103 | 4/4/2024 | Jo-Ann Stores, LLC | $1,271.09 | | | | | $1,271.09 |
| Qualtrics, LLC 333 W River Park Dr. Provo, UT 84604 | 115 | 4/8/2024 | JOANN Inc. | $125,907.00 | | | | | $125,907.00 |
| Questar Gas Company dba Dominion Energy UT Bankruptcy DNR 132 PO Box 3194 Salt Lake City, UT 84110 | 245 | 5/7/2024 | JOANN Inc. | $10,589.78 | | | | | $10,589.78 |
| Randstad USA One Overton Park 3625 Cumberland Blvd, Suite 600 Atlanta, GA 30339 | 63 | 4/2/2024 | JOANN Inc. | $70,872.00 | | | | | $70,872.00 |
| Regional Water Authority Louise D'Amico 90 Sargent Dr New Haven, CT 06511 | 180 | 4/17/2024 | JOANN Inc. | | | $351.89 | | | $351.89 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Revenue Commissioner<br>Billy Hammock<br>200 S. Court St.<br>Florence, AL 35630 | 275 | 5/30/2024 | JOANN Inc. | | $946.68 | | | | $946.68 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 17 | 3/26/2024 | Jo-Ann Stores, LLC | | | $4,138.05 | | | $4,138.05 |
| Roetzel & Andress, LPA<br>Attn: John Rutter, Esq.<br>222 South Main Street<br>Akron, OH 44308 | 201 | 4/23/2024 | JOANN Inc. | $34,499.98 | | | | | $34,499.98 |
| Sakura Color Products of America, Inc<br>30780 San Clemente St<br>Hayward, CA 94544 | 75 | 4/2/2024 | JOANN Inc. | $34,841.42 | | | | | $34,841.42 |
| San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 259 | 5/15/2024 | JOANN Inc. | | | $11,665.26 | | | $11,665.26 |
| Saraland<br>Avenu Insights & Analytics<br>600 Beacon Pkwy W. Suite 900<br>Birmingham, AL 35209 | 247 | 5/9/2024 | joann.com, LLC | | $50.00 | | | | $50.00 |
| Sebastian County Tax Collector<br>PO Box 1358<br>Fort Smith, AR 72902 | 285 | 6/11/2024 | JOANN Inc. | | $4,980.80 | | | | $4,980.80 |
| Service Express, LLC<br>c/o Warner Norcross + Judd LLP<br>Attn: Emily S. Rucker<br>150 Ottawa Ave N.W., Suite 1500<br>Grand Rapids, MI 49503 | 274 | 5/29/2024 | Jo-Ann Stores, LLC | $245,917.66 | | | | | $245,917.66 |
| Sheriff & Treasurer of Harrison County<br>301 W. Main St.<br>Clarksburg, WV 26301 | 104 | 4/1/2024 | JOANN Inc. | | | $3,621.58 | | | $3,621.58 |
| Skagit County Treasurer<br>PO Box 518<br>Mount Vernon, WA 98273 | 191 | 4/19/2024 | JOANN Inc. | | | $1,169.79 | | | $1,169.79 |
| Smith County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 16 | 3/26/2024 | Jo-Ann Stores, LLC | | | $801.09 | | | $801.09 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 227 | 4/30/2024 | JOANN Inc. | $18,997.44 | | | | | $18,997.44 |
| Southwest Gas Corporation<br>Attn: Bankruptcy Desk<br>PO Box 1498<br>Victorville, CA 92393 | 206 | 4/25/2024 | JOANN Inc. | $1,656.90 | | | | | $1,656.90 |
| Spectrum<br>1600 Dublin Road<br>Columbus, OH 43215 | 151 | 4/12/2024 | Jo-Ann Stores, LLC | $1,010.93 | | | | | $1,010.93 |
| Spokane County Treasurer<br>Attn: Bankruptcy Dept<br>PO Box 2165<br>Spokane, WA 99210 | 273 | 5/28/2024 | Jo-Ann Stores, LLC | | | $3,010.86 | | | $3,010.86 |
| Spotsylvania County<br>Treasurers Office<br>PO Box 100<br>Spotsylvania, VA 22553 | 220 | 4/29/2024 | Jo-Ann Stores, LLC | $160.15 | | | | | $160.15 |
| Spring Branch Independent School District<br>Attn: Melissa E Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 170 | 4/16/2024 | JOANN Inc. | | | $4,200.49 | | | $4,200.49 |
| State of Connecticut Unclaimed Property<br>Pullman & Comley LLC<br>Attn: Irve J. Goldman Esq<br>850 Main St.<br>PO Box 7006<br>Bridgeport, CT 06601-7006 | 145 | 4/11/2024 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | 228 | 5/3/2024 | joann.com, LLC | | $30.00 | | | | $30.00 |
| State of Florida - Department of Revenue<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | 187 | 4/19/2024 | Jo-Ann Stores, LLC | $26.00 | $10.38 | | | | $36.38 |
| State of Nevada Department of Taxation<br>700 E. Warm Springs Rd., Ste 200<br>Las Vegas, NV 89119 | 162 | 4/12/2024 | Jo-Ann Stores, LLC | $493.72 | $5,233.46 | | | | $5,727.18 |
| Sterling<br>6150 Oak Tree Blvd, Suite 490<br>Independence, OH  44131 | 283 | 6/9/2024 | Jo-Ann Stores, LLC | $29,507.81 | | | | | $29,507.81 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SVAP III Coral Landings, LLC<br>Shraiberg Page, P.A.<br>c/o Bradley S. Shraiberg, Esq.<br>2385 NW Executive Center Dr., #300<br>Boca Raton, FL 33431 | 154 | 4/12/2024 | Jo-Ann Stores, LLC | $69,567.86 | | | | | $69,567.86 |
| T Mesquite MKT WVS TX, LLC<br>16600 Dallas Parkway, Suite 300<br>Dallas, TX 75248-2610 | 39 | 3/29/2024 | Jo-Ann Stores, LLC | $64,317.17 | | | | | $64,317.17 |
| Tamarack Village Shopping Center, A Limited Partnership<br>Will R. Tansey, Felhaber Larson<br>220 South Sixth Street, Suite 2200<br>Minneapolis, MN 55402 | 8 | 3/25/2024 | Jo-Ann Stores, LLC | $133,586.67 | | | | | $133,586.67 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 14 | 3/26/2024 | Jo-Ann Stores, LLC | | | $69,988.97 | | | $69,988.97 |
| Taxes Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 287 | 6/11/2024 | Creativebug, LLC | | $2,000.00 | | | | $2,000.00 |
| Taxes Comptroller of Public Accounts<br>Office of the Attorney General, Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 288 | 6/11/2024 | Jo-Ann Stores, LLC | | $2,000.00 | | | | $2,000.00 |
| Taxing Districts Collected by Randall County<br>PBFCM<br>PO Box 9132<br>Amarillo, TX 79105-9132 | 2 | 3/18/2024 | JOANN Inc. | | | $14,142.96 | | | $14,142.96 |
| Taylorsville - Bennion Improvement District<br>1800 West 4700 South<br>Taylorsville, UT 84129 | 69 | 4/2/2024 | JOANN Inc. | | | | $61.00 | | $61.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions<br>Office of the Attorney General, Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 293 | 6/24/2024 | Jo-Ann Stores, LLC | $161,383.49 | $1,909,410.31 | | | | $2,070,793.80 |
| The City and County of Denver - Manager of Finance<br>Attn: Bankruptcy<br>201 W.Colfax Ave. Mc 1001, Dept 1009<br>Denver, CO 80202 | 290 | 6/18/2024 | JOANN Inc. | | | $4,862.77 | | | $4,862.77 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Brazos, Texas<br>Julie Anne Parsons<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 61 | 4/2/2024 | JOANN Inc. | | | $13,385.50 | | | $13,385.50 |
| The County of Comal, Texas<br>Julie Anne Parsons<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 53 | 4/1/2024 | Jo-Ann Stores, LLC | | | $6,413.24 | | | $6,413.24 |
| The County of Denton, Texas<br>Julie Anne Parsons<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 54 | 4/1/2024 | Jo-Ann Stores, LLC | | | $17,020.43 | | | $17,020.43 |
| The County of Denton, Texas<br>McCreary, Veselka, Bragg & Allen, P.C<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 251 | 5/14/2024 | Jo-Ann Stores, LLC | | | $16,849.36 | | | $16,849.36 |
| The County of Williamson, Texas<br>Attn: Julie Anne Parsons<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 55 | 4/1/2024 | JOANN Inc. | | | $11,255.34 | | | $11,255.34 |
| The Peggs Company, Inc.<br>Attn: Coleen Berlin<br>PO Box 907<br>Mira Loma, CA 91752 | 219 | 4/29/2024 | JOANN Inc. | | | | $287.56 | | $287.56 |
| TikTok Inc.<br>5800 Bristol Pkwy, Suite 100<br>Culver City, CA 90230 | 62 | 4/2/2024 | Jo-Ann Stores, LLC | $398,665.58 | | | | | $398,665.58 |
| Tulsa County Treasurer<br>218 W 6th St 8th Fl<br>Tulsa , OK 74119-1004 | 102 | 4/4/2024 | Jo-Ann Stores, LLC | | $8,835.00 | | | | $8,835.00 |
| TX USA Corporation<br>5201 Great America Pkwy, Suite 320<br>Santa Clara, CA 95054 | 139 | 4/10/2024 | JOANN Inc. | $205,774.08 | | | | | $205,774.08 |
| Uchida of America, Corp.<br>Attn: Nanita Ildefonso<br>3535 Del Amo Blvd.<br>Torrance, CA 90503 | 72 | 4/2/2024 | JOANN Inc. | $152,819.78 | | | | | $152,819.78 |
| United Rentals (North America), Inc.<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 105 | 4/3/2024 | JOANN Inc. | $60,771.90 | | | | | $60,771.90 |

Final Claim Register
In re JOANN Inc., et al.
Case No. 24-10418

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Utah State Tax Commission<br>Attn: Bankruptcy Unit<br>210 N 1950 W<br>Salt Lake City, UT 84134-9000 | 256 | 5/16/2024 | Jo-Ann Stores, LLC | $49.97 | $9,675.40 | | $1,502.29 | | $11,227.66 |
| Valley Head<br>Avenu Insights & Analytics<br>600 Beacon Pkwy W. Suite 900<br>Birmingham, AL  35209 | 241 | 5/9/2024 | joann.com, LLC | | $463.52 | | | | $463.52 |
| WA Department of Revenue<br>2101 4th Ave Suite 1400<br>Seattle, WA 98121 | 178 | 4/17/2024 | Creativebug, LLC | $10.67 | $37.46 | | | | $48.13 |
| We Energies<br>Attn: Bankruptcy<br>333 W Everett St<br>Milwaukee, WI 53203 | 260 | 5/20/2024 | JOANN Inc. | $27,161.05 | | | | | $27,161.05 |
| Weinreich, Sherry<br>ADDRESS ON FILE | 52 | 4/1/2024 | JOANN Inc. | | $5,000.00 | | | | $5,000.00 |
| West Virginia State Tax Department<br>Bankruptcy Unit - P.O. Box 766<br>Charleston , WV 25323 | 29 | 3/27/2024 | joann.com, LLC | $12.86 | $5,317.75 | | | | $5,330.61 |
| Widewaters Roseland Center Company, LLC<br>5845 Widewaters Parkway, Suite 100<br>East Syracuse, NY 13057 | 46 | 4/1/2024 | Jo-Ann Stores, LLC | $17,480.04 | | | | | $17,480.04 |
| WISCONSIN PUBLIC SERVICE<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | 126 | 4/9/2024 | JOANN Inc. | $10,796.34 | | | | | $10,796.34 |
| Wunderkind Corporation<br>285 Fulton Street, 74th Floor<br>New York, NY 10007 | 74 | 4/2/2024 | Jo-Ann Stores, LLC | $302,286.00 | | | | | $302,286.00 |
| Yakima County Treasurer<br>PO Box 22530<br>Yakima, WA 98907 | 253 | 5/14/2024 | Jo-Ann Stores, LLC | | | $812.55 | | | $812.55 |
| Zebra Pen Corp<br>242 Raritan Center Parkway<br>Edison, NJ 08837 | 98 | 4/3/2024 | JOANN Inc. | $92,724.00 | | | | | $92,724.00 |
| Zurich American Insurance Company<br>Attn: Jessica Melesio<br>PO Box 68549<br>Schaumburg, IL 60196 | 207 | 4/25/2024 | JOANN Inc. | $1.00 | | | | | $1.00 |